# EXHIBIT A

BOB GASSOFF
9/21/2012

**Page 1**

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

GOV JESSE VENTURA,

Plaintiff,

vs            No 12-472 RHK/AJB

CHRIS KYLE,

Defendant

VIDEOTAPED Deposition of BOB GASSOFF
Taken on September 21st, 2012

**Page 2**

1    IN THE UNITED STATES DISTRICT COURT
2         DISTRICT OF MINNESOTA
3
4    GOV JESSE VENTURA,
5
6    Plaintiff,
7
8    vs            No 12-472 RHK/AJB
9
10   CHRIS KYLE,
11
12   Defendant
13
14          VIDEOTAPED DEPOSITION OF BOB
15   GASSOFF, taken on behalf of the Defendant, at the
16   offices of ███████████
17   St Louis, Missouri, on the 21st day of September,
18   2012, before Gretta G Cairatti, RPR, CRR, MO-CCR
19   #790, IL-CSR #084-003418, and Notary Public
20
21
22
23
24
25

**Page 3**

1    APPEARANCES OF COUNSEL:
2
3    FOR THE PLAINTIFF:
4
5        DAVID BRADLEY OLSEN, ESQ.
6        Henson & Efron, P.A.
7        220 South Sixth Street, Suite 1800
8        Minneapolis, MN 55402-4503
9        612/339-2500
10       dolsen@hensonefron.com
11
12   FOR THE DEFENDANT:
13
14       LEITA WALKER, ESQ.
15       Faegre Baker Daniels LLP
16       2200 Wells Fargo Center
17       90 S. Seventh Street
18       Minneapolis, MN 55402-3901
19       612/766-7000
20       leita.walker@FaegreBD.com
21
22
23
24
25

**Page 4**

1    APPEARANCE OF COUNSEL (CONTINUED):
2
3    FOR THE WITNESS:
4
5        WILLIAM DOWD, ESQ.
6        Dowd & Dowd, P.C.
7        211 North Broadway, Suite 450
8        St. Louis, Missouri 63102
9        314-621-2500
10       bill@dowdlaw.net
11
12          _ _ _ _ _ _ _ _
13
14
15
16
17
18
19
20
21
22
23
24
25

1 (Pages 1 to 4)

BOB GASSOFF
9/21/2012

## Page 5

INDEX

PAGE

Examination By Ms. Walker       7
Examination By Mr. Olsen        68
Further Examination By Ms. Walker   136

EXHIBITS

PAGE

Exhibit 1     9
Exhibit 2     25
Exhibit 3     29
Exhibit 4     81
Exhibit 5     87
Exhibit 6     102
Exhibit 7     102
Exhibit 8     102
Exhibit 9     102
Exhibit 10    102
Exhibit 11    102
Exhibit 12    102

## Page 6

09:12:51  THE VIDEOGRAPHER: We're on the record at 9:12  Here begins videotape number one in the deposition of Bob Gassoff in the matter of Governor Jesse Ventura versus Chris Kyle in the United States District Court, District of Minnesota, Civil Case No 12-427

Today's date is September 21, 2012  The video operator today is Tom Nickeson  This video deposition is taking place at ███████████ St Louis, Missouri

Would counsel please identify themselves for the record?

MS WALKER: Leita Walker of Faegre Baker Daniels  I represent the Defendant Chris Kyle

MR DOWD: William Dowd of Dowd & Dowd here for the witness Robert Gassoff

MR OLSEN: David Bradley Olsen, Henson & Efron in Minneapolis on behalf of Governor Jesse Ventura

THE VIDEOGRAPHER: Thank you  The court reporter today is Gretta Cairatti  Would the reporter please swear in the witness?

## Page 7

BOB GASSOFF,

of lawful age, having been first duly sworn to testify the truth, the whole truth, and nothing but the truth in the case aforesaid, deposes and says in reply to oral interrogatories propounded as follows, to-wit:

EXAMINATION

QUESTIONS BY MS. WALKER:

Q  Mr. Gassoff, my name is Leita Walker.  Is it okay if I call you Bob or Bobby?
A  Yes.
Q  Which do you prefer?
A  Either --
Q  Okay.
A  -- is fine.
Q  Bobby --
A  Bob's fine.
Q  -- it is, or Bob.
A  Bobby -- Bobby's fine.
Q  You and I just met this morning; correct?
A  Yes.
Q  And we've talked before?
A  Yes.
Q  Can you say for the record the occasions on

## Page 8

which we've spoken?
A  I guess it was sometime last year when you had called to see if I would be willing to make a statement on behalf of Chris for the lawsuit that he was involved in.
Q  Okay.  And just so you know, the lawsuit was filed near the start of this year.  So it's been --
A  This --
Q  -- within --
A  This past --
Q  -- the last few months.
A  Yes, this past -- yeah.
Q  And then we also spoke to set up this deposition; correct?
A  Correct.
Q  Have you ever been deposed before?
A  I have not.
Q  Okay.  I'll go over just a few ground rules.  One, you understand that you're under oath and that what you say here is just like you're saying it in a courtroom in front of a judge and jury.  Do you understand that?
A  Yes.
Q  If I don't -- if I ask a question that you don't understand, just say so and I'll try to

2 (Pages 5 to 8)

BOB GASSOFF
9/21/2012

| | | Page 9 |
|---|---|---|
| 09:15:21 | 1 | rephrase it.  Don't try to guess at what I'm asking, |
| 09:15:23 | 2 | or -- or speculate. |
| 09:15:25 | 3 | If there's a question you don't know the |
| 09:15:27 | 4 | answer to, it's okay to say, I don't know.  Do you |
| 09:15:30 | 5 | understand that? |
| 09:15:31 | 6 | A  Yes. |
| 09:15:32 | 7 | Q  Try to answer verbally like you're doing |
| 09:15:34 | 8 | with a yes or a no.  Try not to shake your head, or |
| 09:15:37 | 9 | nod, or say uh-huh, or huh-uh, because it's hard for |
| 09:15:41 | 10 | the court reporter to pick that up. |
| 09:15:43 | 11 | And then if at any time you want to take a |
| 09:15:44 | 12 | break, we can say so.  I don't think this'll take |
| 09:15:46 | 13 | long this morning, but we can stop at any time |
| 09:15:49 | 14 | and -- |
| 09:15:49 | 15 | A  Okay. |
| 09:15:49 | 16 | Q  -- take a break. |
| 09:15:52 | 17 | MS. WALKER:  Mark this as Exhibit 1. |
| 09:16:06 | 18 | (Exhibit 1 marked for identification.) |
| 09:16:06 | 19 | QUESTIONS BY MS. WALKER: |
| 09:16:06 | 20 | Q  Do you recognize this document? |
| 09:16:07 | 21 | A  Yes, I do. |
| 09:16:08 | 22 | Q  And what is it? |
| 09:16:09 | 23 | A  This was a declaration that I had made to |
| 09:16:14 | 24 | you earlier this year. |
| 09:16:15 | 25 | Q  And if you flip to the back page, is that |

| | | Page 10 |
|---|---|---|
| 09:16:17 | 1 | your signature? |
| 09:16:19 | 2 | A  Yes, it is. |
| 09:16:22 | 3 | Q  I'll give you a minute to read through this |
| 09:16:24 | 4 | if you want, but does this appear to be a true and |
| 09:16:28 | 5 | accurate copy of the dec -- declaration you signed |
| 09:16:30 | 6 | in April of 2012? |
| 09:16:31 | 7 | A  Yes, it does. |
| 09:16:32 | 8 | Q  Are the statements within this declaration |
| 09:16:40 | 9 | true and correct? |
| 09:16:41 | 10 | A  Yes. |
| 09:16:43 | 11 | MR. OLSEN:  Objection, leading.  Did you get |
| 09:16:48 | 12 | the objection on the record? |
| 09:16:49 | 13 | THE COURT REPORTER:  I did. |
| 09:16:53 | 14 | QUESTIONS BY MS. WALKER: |
| 09:16:54 | 15 | Q  Where do you live, Mr. Gassoff? |
| 09:16:55 | 16 | A  Here in St. Louis, Missouri. |
| 09:16:56 | 17 | Q  What's your address? |
| 09:16:57 | 18 | A |
| 09:17:00 | 19 | Q  And how old are you? |
| 09:17:01 | 20 | A |
| 09:17:02 | 21 | Q  What's your current occupation? |
| 09:17:05 | 22 | A |
| 09:17:09 | 23 | |
| 09:17:10 | 24 | Q  Here in St. Louis? |
| 09:17:11 | 25 | A  Yes. |

| | | Page 11 |
|---|---|---|
| 09:17:12 | 1 | Q  And what are your responsibilities in that |
| 09:17:13 | 2 | job? |
| 09:17:14 | 3 | A |
| 09:17:19 | 4 | |
| 09:17:22 | 5 | |
| 09:17:24 | 6 | Q  And how long have you worked here? |
| 09:17:26 | 7 | A |
| 09:17:31 | 8 | |
| 09:17:36 | 9 | Q  So in 2008 you ended active duty? |
| 09:17:40 | 10 | A  Correct |
| 09:17:41 | 11 | Q  When did you first enlist in the military? |
| 09:17:46 | 12 | A  It was Fall of 2003 |
| 09:17:55 | 13 | Q  And how old were you at the time? |
| 09:17:58 | 14 | A |
| 09:18:02 | 15 | Q  What had you done before that -- |
| 09:18:02 | 16 | A  I played -- |
| 09:18:05 | 17 | Q  -- from high school through age |
| 09:18:08 | 18 | A  I played college hockey at University of |
| 09:18:11 | 19 | Michigan, and went on to play a couple years of pro |
| 09:18:14 | 20 | hockey  And left my hockey career to pursue my |
| 09:18:18 | 21 | military career |
| 09:18:20 | 22 | Q  And did you immediately join the SEALs back |
| 09:18:24 | 23 | in 2003 or did you go through some other branch |
| 09:18:27 | 24 | first? |
| 09:18:27 | 25 | A  I went through what's called Officer |

| | | Page 12 |
|---|---|---|
| 09:18:30 | 1 | Candidate School, which was basically a boot camp |
| 09:18:35 | 2 | for officers  And so I went to Pensacola, and upon |
| 09:18:39 | 3 | graduation from OCS I went to Cornell for my SEAL |
| 09:18:43 | 4 | training, BUD/S -- BUD/S training |
| 09:18:44 | 5 | Q  What made you want to become a SEAL? |
| 09:18:47 | 6 | A  You know, on my -- my mother's side, I had |
| 09:18:51 | 7 | an uncle who flew around the Vietnam era, a |
| 09:18:56 | 8 | grandfather who was in World War II, and great |
| 09:18:58 | 9 | grandfather who was World War I, and had always |
| 09:19:01 | 10 | felt, you know, compelled to do my part and -- and |
| 09:19:02 | 11 | serve and give back |
| 09:19:03 | 12 | Q  Why a SEAL instead of a Marine or a soldier |
| 09:19:08 | 13 | of some other branch? |
| 09:19:09 | 14 | A  My -- my aunt's husband, uncle at the time, |
| 09:19:15 | 15 | was -- was flying  He was a reserve SEAL -- or |
| 09:19:19 | 16 | not -- he was a reserve pilot and knew some SEALs |
| 09:19:22 | 17 | and would tell me stories about some of the SEAL |
| 09:19:25 | 18 | experiences with his friends, and got my interested |
| 09:19:28 | 19 | And being a hockey player my whole life, always |
| 09:19:31 | 20 | being a part of that team element, aspect, that |
| 09:19:34 | 21 | sounded like that's what I wanted to -- to do if I |
| 09:19:37 | 22 | wasn't playing hockey |
| 09:19:40 | 23 | Q  So you served from 2003 to 2008, so about |
| 09:19:45 | 24 | five years? |
| 09:19:45 | 25 | A  Correct |

3 (Pages 9 to 12)

BOB GASSOFF
9/21/2012

## Page 13

| Time | Line | Text |
|---|---|---|
| 09:19:46 | 1 | Q   And are you now in the reserves or |
| 09:19:48 | 2 | anything like that? |
| 09:19:49 | 3 | A   I'm in active reserve, yes |
| 09:19:51 | 4 | Q   Active reserve? |
| 09:19:52 | 5 | A   Correct |
| 09:19:53 | 6 | Q   As a SEAL, did you have to take an oath of |
| 09:19:59 | 7 | honesty? |
| 09:20:00 | 8 | A   Yes |
| 09:20:01 | 9 | Q   And as an active reserve SEAL, do you |
| 09:20:04 | 10 | have -- are you obligated to -- are you -- are you |
| 09:20:07 | 11 | under an oath of honesty? |
| 09:20:10 | 12 | A   As -- as far as I know, yes |
| 09:20:11 | 13 | Q   What SEAL team were you on initially? |
| 09:20:18 | 14 | A   SEAL Team 7 |
| 09:20:20 | 15 | Q   And did you stay on SEAL Team 7 through your |
| 09:20:23 | 16 | five years of active duty? |
| 09:20:24 | 17 | A   Yes   The -- the SEAL Team 7 was the only -- |
| 09:20:27 | 18 | I wasn't there all five years because I had to go |
| 09:20:29 | 19 | through training   But once I was on the team, that |
| 09:20:32 | 20 | was the only team I was on |
| 09:20:33 | 21 | Q   Okay   And are you assigned to a team now |
| 09:20:35 | 22 | that you're an active reserve? |
| 09:20:37 | 23 | A   I am assigned to a geographical combatant |
| 09:20:42 | 24 | command, Special Operations Command Africa |
| 09:20:47 | 25 | Q   But not a particular number team? |

## Page 14

| Time | Line | Text |
|---|---|---|
| 09:20:49 | 1 | A   Not a numbered team, no |
| 09:20:51 | 2 | Q   While you were on SEAL Team 7, were you |
| 09:20:56 | 3 | deployed? |
| 09:20:56 | 4 | A   Yes |
| 09:20:56 | 5 | Q   And how many times? |
| 09:20:57 | 6 | A   Three, four |
| 09:21:04 | 7 | Q   Where were you deployed to? |
| 09:21:06 | 8 | A   There's -- there's -- there's some -- you |
| 09:21:08 | 9 | know, full deployment to Iraq, and then there were |
| 09:21:11 | 10 | some -- some shorter trips |
| 09:21:12 | 11 | Q   And can you disclose the locations of the |
| 09:21:14 | 12 | shorter trips? |
| 09:21:14 | 13 | A   I don't believe I can |
| 09:21:15 | 14 | Q   Okay   So the longer deployment was to Iraq |
| 09:21:18 | 15 | A   Yes |
| 09:21:19 | 16 | Q   And when was that? |
| 09:21:20 | 17 | A   It was Summer 2007 |
| 09:21:28 | 18 | Q   Were you awarded any medals as a SEAL? |
| 09:21:31 | 19 | A   Yes |
| 09:21:31 | 20 | Q   What medals were you awarded, or other |
| 09:21:35 | 21 | honors? |
| 09:21:36 | 22 | A   Naval Achievement Medal, Naval Commendation |
| 09:21:39 | 23 | Medal with Combat V, Combat Action Ribbon |
| 09:21:46 | 24 | Q   Is that three different ones, or -- |
| 09:21:48 | 25 | A   Well, there's -- there's a bunch   Global |

## Page 15

| Time | Line | Text |
|---|---|---|
| 09:21:50 | 1 | War on Terror Expedition, Global War on Terror |
| 09:21:53 | 2 | Service, Sea Service Deployment Ribbon, Marksman, |
| 09:22:02 | 3 | rifle, pistol |
| 09:22:03 | 4 | Q   Is there one you're particularly proud of |
| 09:22:06 | 5 | above the rest? |
| 09:22:07 | 6 | A   Probably the Naval Commendation Medal with |
| 09:22:11 | 7 | Combat V |
| 09:22:12 | 8 | Q   And who is that medal awarded to? |
| 09:22:15 | 9 | A   To -- to me |
| 09:22:16 | 10 | Q   What -- what I meant to ask is what is the |
| 09:22:19 | 11 | criteria for receiving that? |
| 09:22:21 | 12 | A   I -- I don't know what the official |
| 09:22:25 | 13 | definition of -- of the criteria, but basically it's |
| 09:22:32 | 14 | a -- it's a high level achievement award, and the |
| 09:22:37 | 15 | Combat V signifies an even greater level of an award |
| 09:22:42 | 16 | under combat situations   It's one level below |
| 09:22:48 | 17 | Bronze Star |
| 09:22:49 | 18 | Q   So you're calm under pressure; is -- |
| 09:22:49 | 19 | A   Yes |
| 09:22:52 | 20 | Q   -- that fair to say?   When you moved from |
| 09:22:56 | 21 | active duty to active reserve, did that involve a |
| 09:22:59 | 22 | discharge, or how does that work? |
| 09:23:02 | 23 | A   Technically, it is -- it's a discharge from |
| 09:23:05 | 24 | active duty service and a re-ascension into Naval |
| 09:23:11 | 25 | reserve service   They're actually two different |

## Page 16

| Time | Line | Text |
|---|---|---|
| 09:23:14 | 1 | systems. |
| 09:23:14 | 2 | Q   Was the discharge from active duty |
| 09:23:16 | 3 | honorable? |
| 09:23:17 | 4 | A   Yes. |
| 09:23:18 | 5 | Q   And have you gone overseas as part of your |
| 09:23:22 | 6 | active reserve commitment? |
| 09:23:24 | 7 | A   Yes. |
| 09:23:25 | 8 | Q   And can you say where you've been? |
| 09:23:27 | 9 | A   Germany. |
| 09:23:31 | 10 | Q   When was that? |
| 09:23:33 | 11 | A   2000 -- this year, 2012 January. |
| 09:23:38 | 12 | Q   And was that in a combat role or -- |
| 09:23:41 | 13 | A   No. |
| 09:23:41 | 14 | Q   -- what was the -- what was the assignment? |
| 09:23:43 | 15 | A   Administrative. |
| 09:23:44 | 16 | Q   Okay.  Do you know Chris Kyle? |
| 09:23:48 | 17 | A   Yes, I do. |
| 09:23:49 | 18 | Q   And do you re -- recall when you met Chris |
| 09:23:51 | 19 | Kyle? |
| 09:23:51 | 20 | A   I don't recall the -- the actual first time |
| 09:23:56 | 21 | we met.  It would have been sometime in the year |
| 09:24:03 | 22 | 2006 before -- before his -- his unit deployed. |
| 09:24:11 | 23 | Q   Okay.  So while you were still on active |
| 09:24:11 | 24 | duty? |
| 09:24:11 | 25 | A   Correct. |

4 (Pages 13 to 16)

BOB GASSOFF
9/21/2012

Page 17

| | | |
|---|---|---|
| 09:24:11 | 1 | Q And do -- was it before or after you had |
| 09:24:14 | 2 | been to Iraq, do you recall? |
| 09:24:15 | 3 | A It was before I had been to Iraq |
| 09:24:22 | 4 | Q What was the occasion for the meeting with |
| 09:24:24 | 5 | Chris? |
| 09:24:25 | 6 | A I don't recall It would have just been in |
| 09:24:28 | 7 | passing One of my best friends and -- and a couple |
| 09:24:31 | 8 | of my -- my close friends were mem -- same members |
| 09:24:34 | 9 | of the platoon, so it would have been kind of in |
| 09:24:37 | 10 | passing, interactions with my friends |
| 09:24:39 | 11 | Q What was the platoon you were in? |
| 09:24:42 | 12 | A SEAL Team 7 Charlie Platoon |
| 09:24:45 | 13 | Q And was Chris in Charlie Platoon? |
| 09:24:51 | 14 | A No, he was on a different team He was |
| 09:24:53 | 15 | Team 3 |
| 09:24:54 | 16 | Q Within the same platoon, or a different |
| 09:24:57 | 17 | platoon? |
| 09:24:57 | 18 | A He was a Charlie -- I believe he was Charlie |
| 09:25:00 | 19 | Platoon for SEAL Team 3, but not SEAL Team 7 |
| 09:25:04 | 20 | Q And so as members of the same platoon, you |
| 09:25:08 | 21 | had mutual friends, is that -- or put it in your own |
| 09:25:13 | 22 | words |
| 09:25:13 | 23 | A Our -- our platoon -- |
| 09:25:14 | 24 | Q I don't want -- |
| 09:25:14 | 25 | A Our platoons were really -- as I said, we |

Page 18

| | | |
|---|---|---|
| 09:25:16 | 1 | were on different teams Our platoons, even though |
| 09:25:19 | 2 | we were both Charlie Platoon, there's really not a |
| 09:25:21 | 3 | direct correlation It's -- we're all segmented by |
| 09:25:25 | 4 | teams and then subdivided within those teams into, |
| 09:25:25 | 5 | you know, platoons, Alpha, Bravo, Charlie, Delta, |
| 09:25:31 | 6 | Echo, Foxtrot |
| 09:25:31 | 7 | Q Okay But you met -- if I understand what |
| 09:25:35 | 8 | you said before, you met because you had some mutual |
| 09:25:37 | 9 | friends in a social setting? |
| 09:25:39 | 10 | A Correct I mean, I don't recall |
| 09:25:42 | 11 | specifically when I would have met Chris I didn't |
| 09:25:44 | 12 | really know Chris well before my -- my friend Marc |
| 09:25:48 | 13 | Lee was killed That's -- when Marc was killed, and |
| 09:25:51 | 14 | then Mikey was killed, that's when I got to know |
| 09:25:54 | 15 | Chris better I knew a couple of the other guys in |
| 09:25:57 | 16 | the platoon certainly better |
| 09:25:59 | 17 | Q Okay And how did you know Marc Lee? |
| 09:26:02 | 18 | A Marc Lee was my swim buddy all through |
| 09:26:06 | 19 | BUD/S, which is our basic SEAL training So for |
| 09:26:09 | 20 | about seven months we were adjoined at the hip |
| 09:26:12 | 21 | Q Yeah I'm very sorry he died When were |
| 09:26:15 | 22 | you in BUD/S? |
| 09:26:16 | 23 | A It was 2004 We started in April I |
| 09:26:24 | 24 | believe we classed up in April and we graduated |
| 09:26:27 | 25 | November -- November 5th, around there, 2004 |

Page 19

| | | |
|---|---|---|
| 09:26:34 | 1 | Q November '04? |
| 09:26:36 | 2 | A Yes |
| 09:26:37 | 3 | Q Now, is BUD/S different than SQT? |
| 09:26:42 | 4 | A It is |
| 09:26:43 | 5 | Q BUD/S comes first? |
| 09:26:44 | 6 | A BUD/S is the basic training, SQT is advanced |
| 09:26:48 | 7 | SEAL training |
| 09:26:49 | 8 | Q When did you graduate from SQT? |
| 09:26:52 | 9 | A So that was Summer of '05 |
| 09:26:58 | 10 | Q And then would you have deployed immediately |
| 09:27:02 | 11 | after that? You said you were in Iraq in '07, and |
| 09:27:08 | 12 | there were some other deployments |
| 09:27:09 | 13 | A I did have to go on deployment shortly after |
| 09:27:12 | 14 | I graduated and went to Team 7 My team was already |
| 09:27:16 | 15 | deployed and I went forward to meet them |
| 09:27:17 | 16 | Q And when you went to Iraq in the Summer of |
| 09:27:23 | 17 | '07, how long were you there? |
| 09:27:24 | 18 | A It was about six months |
| 09:27:29 | 19 | Q Were you ever deployed with Chris? |
| 09:27:31 | 20 | A I was not |
| 09:27:34 | 21 | Q Are you aware that Chris was a sniper? |
| 09:27:37 | 22 | A Yes |
| 09:27:38 | 23 | Q Was that your role as well? |
| 09:27:39 | 24 | A It was not |
| 09:27:40 | 25 | Q What was your role? |

Page 20

| | | |
|---|---|---|
| 09:27:41 | 1 | A I was an officer, lieutenant junior grade, |
| 09:27:45 | 2 | and was a SEAL squad commander |
| 09:27:49 | 3 | Q And what does that mean? |
| 09:27:50 | 4 | A I had the direct responsibility for about |
| 09:27:55 | 5 | ten guys, my assault squad, and second command of |
| 09:28:01 | 6 | our platoon, which was about 20 people |
| 09:28:06 | 7 | Q Were you in command of Marc Lee? |
| 09:28:13 | 8 | A Not at SEAL Team 7 |
| 09:28:15 | 9 | Q Okay Was he on a different team? |
| 09:28:17 | 10 | A He was a Team 3 |
| 09:28:17 | 11 | Q And you mentioned Mikey Monsoor before How |
| 09:28:21 | 12 | do you know Mikey Monsoor? |
| 09:28:22 | 13 | A I knew Mikey because he was in the class -- |
| 09:28:25 | 14 | the BUD/S class ahead of my class, Marc and I's |
| 09:28:25 | 15 | class |
| 09:28:27 | 16 | Q Were you ever deployed with either of them? |
| 09:28:30 | 17 | A No |
| 09:28:31 | 18 | Q What team was Mikey on? |
| 09:28:35 | 19 | A Three |
| 09:28:35 | 20 | Q So Mikey and Marc were on the same team |
| 09:28:40 | 21 | A Correct |
| 09:28:41 | 22 | Q Would they have deployed together? |
| 09:28:43 | 23 | A Yes |
| 09:28:54 | 24 | Q How did Mikey die? |
| 09:29:06 | 25 | A Sorry |

5 (Pages 17 to 20)

BOB GASSOFF
9/21/2012

## Page 21

| | | |
|---|---|---|
| 09:29:06 | 1 | Q  I'm sorry  Take your time |
| 09:29:17 | 2 | A  So Mike was -- from what I understand, Mike |
| 09:29:24 | 3 | was on the rooftop in Ramadi when his platoon was |
| 09:29:27 | 4 | doing what they were -- called clearance and hold |
| 09:29:30 | 5 | operations in Ramadi, which is a very bad place at |
| 09:29:34 | 6 | the time they were there in '06  It was a very, |
| 09:29:37 | 7 | what we call a non-permissive environment  It was |
| 09:29:40 | 8 | pretty much 100 percent insurgently held |
| 09:29:45 | 9 |      And they were on top of a rooftop  Mike, |
| 09:29:50 | 10 | three other SEALs, a couple of Iraqi Army people, |
| 09:30:00 | 11 | and they were in a sniper -- what we call a sniper |
| 09:30:03 | 12 | over-watch position  And it was an urban setting |
| 09:30:08 | 13 | It's very difficult to defend your flanks in an |
| 09:30:12 | 14 | urban setting and some insurgents got inside their |
| 09:30:16 | 15 | safety perimeter and someone lobbed a grenade up on |
| 09:30:20 | 16 | the rooftop |
| 09:30:22 | 17 |      From what I was told, it actually hit Mike |
| 09:30:24 | 18 | in -- in the chest and dropped to his feet  Again, |
| 09:30:30 | 19 | from what I know, Mike was actually the only one who |
| 09:30:33 | 20 | was in a position to get out of the danger zone |
| 09:30:36 | 21 | because he was at the top of a stairwell, and rather |
| 09:30:41 | 22 | than -- than vacating the scene, he yelled, Grenade, |
| 09:30:44 | 23 | to his teammates, and fell on the grenade and |
| 09:30:52 | 24 | Q  Again, I'm very sorry |
| 09:30:55 | 25 |      Were you in Iraq -- if you -- if you know, |

## Page 22

| | | |
|---|---|---|
| 09:30:59 | 1 | what was the time frame between when Marc was killed |
| 09:31:02 | 2 | and when Mikey was killed? |
| 09:31:04 | 3 | A  Mikey was killed at the -- end of |
| 09:31:08 | 4 | September and Marc was killed at the beginning of |
| 09:31:11 | 5 | August |
| 09:31:17 | 6 | Q  And my understanding, correct me if you know |
| 09:31:22 | 7 | one way or another, is that Marc was the first SEAL |
| 09:31:24 | 8 | killed in Iraq? |
| 09:31:25 | 9 | A  He was |
| 09:31:26 | 10 | Q  And was Mikey the second? |
| 09:31:27 | 11 | A  Yes |
| 09:31:28 | 12 | Q  And were there others you knew who were |
| 09:31:33 | 13 | killed in Iraq? |
| 09:31:34 | 14 | A  Yes |
| 09:31:34 | 15 | Q  How many? |
| 09:31:36 | 16 | A  Between Iraq and Afghanistan, a lot |
| 09:31:43 | 17 | Q  Were you in Iraq at the time Mikey and Marc |
| 09:31:46 | 18 | were killed? |
| 09:31:47 | 19 | A  No |
| 09:31:47 | 20 | Q  Where were you? |
| 09:31:49 | 21 | A  I was stateside  We were in the middle of |
| 09:31:53 | 22 | what we call our work-up to deploy  Our deployment |
| 09:31:57 | 23 | would take place approximately a year after Marc and |
| 09:32:00 | 24 | Mike's team was deployed  So we were, you know, |
| 09:32:05 | 25 | going through all of our, you know, requals and -- |

## Page 23

| | | |
|---|---|---|
| 09:32:07 | 1 | and retraining in all of our different skill sets |
| 09:32:11 | 2 | before we went out the door |
| 09:32:13 | 3 | Q  So you were deployed in Summer of '07, |
| 09:32:17 | 4 | they would have been deployed in Summer of '06? |
| 09:32:19 | 5 | A  Correct  It was generally the -- our -- our |
| 09:32:22 | 6 | two teams mirrored each other's deployment cycles a |
| 09:32:26 | 7 | year behind  So start in April, and redeploy |
| 09:32:30 | 8 | stateside in October/November |
| 09:32:34 | 9 | Q  Did you go to Marc Lee's funeral? |
| 09:32:36 | 10 | A  Yes |
| 09:32:36 | 11 | Q  Do you recall -- if he died at the beginning |
| 09:32:38 | 12 | of August, do you recall about when that would have |
| 09:32:41 | 13 | been? |
| 09:32:42 | 14 | A  Marc was -- was killed in -- on August 2nd |
| 09:32:49 | 15 | Q  That was the date of the funeral or the date |
| 09:32:51 | 16 | of his death? |
| 09:32:51 | 17 | A  That was the day he was killed |
| 09:32:53 | 18 | Q  Okay  And was his funeral within a week |
| 09:32:56 | 19 | after that, or does it take longer? |
| 09:32:59 | 20 | A  It -- it really varies  It -- I can't |
| 09:33:04 | 21 | recall exactly how long it was after  I was -- I |
| 09:33:08 | 22 | would assume it was within a week  A week to two |
| 09:33:13 | 23 | weeks |
| 09:33:15 | 24 | Q  And had you -- do you know Marc's mother? |
| 09:33:18 | 25 | A  Yes, I do |

## Page 24

| | | |
|---|---|---|
| 09:33:18 | 1 | Q  And what's her name? |
| 09:33:19 | 2 | A  Debbie Lee |
| 09:33:21 | 3 | Q  When did you first meet her? |
| 09:33:23 | 4 | A  I had met her briefly at -- at BUD/S |
| 09:33:28 | 5 | graduation but I really didn't get to know her until |
| 09:33:33 | 6 | after Marc's death |
| 09:33:36 | 7 | Q  And did you have any official role at his |
| 09:33:38 | 8 | funeral? |
| 09:33:39 | 9 | A  I did  I was the -- what we call the CACO |
| 09:33:42 | 10 | officer, the NSW CACO, which is the Casualty |
| 09:33:45 | 11 | Assistance Care Officer, which is an official |
| 09:33:48 | 12 | position that -- someone from the Navy is the |
| 09:33:51 | 13 | official Navy CACO, but we usually have, in our |
| 09:33:54 | 14 | community, an NSW, Naval Special Warfare, CACO |
| 09:33:58 | 15 | representative, which is a personal friend and face |
| 09:34:01 | 16 | of our community in addition to supporting the |
| 09:34:05 | 17 | Navy -- official Navy CACO |
| 09:34:08 | 18 |      And there's a lot of responsibilities from |
| 09:34:11 | 19 | just making sure that the family is -- is generally |
| 09:34:15 | 20 | okay and getting everything that they need, as well |
| 09:34:18 | 21 | as helping to make sure that all the -- the |
| 09:34:20 | 22 | financial obligations of the Government, and the |
| 09:34:25 | 23 | wills are executed, and the family gets personal |
| 09:34:27 | 24 | effects and belongings  Make sure there's an open |
| 09:34:32 | 25 | communication and network to our community |

6 (Pages 21 to 24)

BOB GASSOFF
9/21/2012

Page 25

| | | |
|---|---|---|
| 09:34:35 | 1 | Q  And is there someone like that assigned to |
| 09:34:38 | 2 | each member of the family, or to the family as a |
| 09:34:40 | 3 | whole? |
| 09:34:40 | 4 | A  Generally it's -- it's one person  It |
| 09:34:44 | 5 | depends on the situation, though  It can vary  So |
| 09:34:48 | 6 | Marc was actually married, and his wife was in New |
| 09:34:51 | 7 | York, and she had a NSW CACO, and I was the one that |
| 09:34:55 | 8 | was assigned to Marc's mom in Arizona |
| 09:34:59 | 9 | Q  And did you accompany her to the funeral? |
| 09:35:01 | 10 | A  I did |
| 09:35:02 | 11 | Q  Did you go to Mikey Monsoor's funeral? |
| 09:35:07 | 12 | A  I did |
| 09:35:07 | 13 | Q  And do you recall when that was? |
| 09:35:09 | 14 | A  I don't remember the exact day  Again, it |
| 09:35:15 | 15 | would have been probably a week or two after -- |
| 09:35:19 | 16 | after he was killed |
| 09:35:19 | 17 | Q  Which was at the end of September |
| 09:35:21 | 18 | A  Correct |
| 09:35:43 | 19 | MS  WALKER:  Mark this as Exhibit 2 |
| 09:35:46 | 20 | (Exhibit 2 marked for identification ) |
| 09:35:46 | 21 | QUESTIONS BY MS  WALKER: |
| 09:35:47 | 22 | Q  Have you ever seen this document before? |
| 09:35:48 | 23 | A  Yes |
| 09:35:48 | 24 | Q  And can you tell me what it is? |
| 09:35:51 | 25 | A  This is the memorial program for Mike's |

Page 26

| | | |
|---|---|---|
| 09:35:55 | 1 | funeral. |
| 09:35:56 | 2 | Q  Does it appear to be a true and accurate |
| 09:35:59 | 3 | copy? |
| 09:35:59 | 4 | A  Yes, it does. |
| 09:36:00 | 5 | Q  If you look at the bottom of the right-hand |
| 09:36:06 | 6 | side of the first page, there's a date that says |
| 09:36:09 | 7 | October 12, 2006. |
| 09:36:12 | 8 | A  Yes. |
| 09:36:13 | 9 | Q  Was that the date of his funeral? |
| 09:36:15 | 10 | A  Yes. |
| 09:36:15 | 11 | Q  Do you remember what time of day his funeral |
| 09:36:24 | 12 | started? |
| 09:36:25 | 13 | A  No, I -- I don't remember the exact time.  I |
| 09:36:32 | 14 | would say it's probably around noon. |
| 09:36:39 | 15 | Q  And -- |
| 09:36:40 | 16 | A  Ten, 11, noon, around -- around there.  Late |
| 09:36:42 | 17 | morning, afternoon. |
| 09:36:43 | 18 | Q  Okay.  Civilian funerals generally last an |
| 09:36:47 | 19 | hour.  Is -- Is that typical of a SEAL funeral as |
| 09:36:50 | 20 | well? |
| 09:36:50 | 21 | A  No. |
| 09:36:52 | 22 | Q  Okay.  Was there a service at a church? |
| 09:36:54 | 23 | A  If -- if I recall correctly, we had a |
| 09:36:59 | 24 | service at a church, yes.  And then -- then a |
| 09:37:08 | 25 | service afterwards. |

Page 27

| | | |
|---|---|---|
| 09:37:09 | 1 | Q  At the graveside? |
| 09:37:10 | 2 | A  Yes. |
| 09:37:12 | 3 | Q  Do you have any sense for how long the |
| 09:37:14 | 4 | church and graveside service would have lasted? |
| 09:37:17 | 5 | A  Hour to an hour and a half, maybe.  I -- I |
| 09:37:24 | 6 | really don't know. |
| 09:37:25 | 7 | Q  Okay. |
| 09:37:26 | 8 | A  For each. |
| 09:37:28 | 9 | Q  Were you living in San Diego at the time? |
| 09:37:31 | 10 | A  I was. |
| 09:37:32 | 11 | Q  Okay.  And the date -- or the location on |
| 09:37:36 | 12 | the front of the funeral program says San Diego, |
| 09:37:38 | 13 | California.  Is that where Mikey's funeral was? |
| 09:37:42 | 14 | A  Yes. |
| 09:37:43 | 15 | Q  Were you living on the base at the time? |
| 09:37:46 | 16 | A  I did not live on base.  I lived out in town |
| 09:37:49 | 17 | in a -- in my own apartment in Coronado. |
| 09:37:54 | 18 | Q  Do you want to take a break? |
| 09:37:55 | 19 | A  I'm okay. |
| 09:37:56 | 20 | Q  Okay.  If we can estimate, which I think you |
| 09:38:03 | 21 | did, that the funeral and graveside service lasted |
| 09:38:06 | 22 | about an hour and a half, would you say that puts us |
| 09:38:10 | 23 | at about early afternoon on October 12th? |
| 09:38:15 | 24 | A  Yes, around there. |
| 09:38:17 | 25 | Q  As best you recall? |

Page 28

| | | |
|---|---|---|
| 09:38:18 | 1 | A  As best I recall, yes |
| 09:38:20 | 2 | Q  And after the graveside service, did you go |
| 09:38:24 | 3 | have lunch, or go back to your apartment, or where |
| 09:38:28 | 4 | did you go? |
| 09:38:28 | 5 | A  I -- it's hard to recall the events six |
| 09:38:30 | 6 | years ago but generally we would have all been in |
| 09:38:35 | 7 | uniform and -- and guys would have gone home to |
| 09:38:38 | 8 | dress down and change out before they met up later |
| 09:38:43 | 9 | that afternoon, evening |
| 09:38:44 | 10 | Q  Do you recall specifically what you did or |
| 09:38:47 | 11 | is that just typically what would have happened? |
| 09:38:49 | 12 | A  Unfortunately, I've been to so many |
| 09:38:51 | 13 | funerals, it's hard to place the exact events of |
| 09:38:54 | 14 | what I did on that one six years ago, but I would |
| 09:38:58 | 15 | have probably have gone home and changed and had |
| 09:39:00 | 16 | lunch and met everybody at -- since it was in |
| 09:39:04 | 17 | San Diego, everybody generally meets at McP's |
| 09:39:07 | 18 | afterwards for a wake |
| 09:39:09 | 19 | Q  And what is McP's? |
| 09:39:11 | 20 | A  McP's is an Irish bar on Coronado  It's -- |
| 09:39:17 | 21 | it's kind of one of two spots where, you know, SEALs |
| 09:39:20 | 22 | get together  It's kind of dubbed as a SEAL bar, |
| 09:39:24 | 23 | but generally after graduations and/or funerals, |
| 09:39:33 | 24 | that's kind of the spot where everybody will gather |
| 09:39:35 | 25 | after everything's done |

7 (Pages 25 to 28)

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

---

Page 29

| | | |
|---|---|---|
| 09:39:37 | 1 | Q  What's the other SEAL bar at Coronado? |
| 09:39:40 | 2 | A  Danny's |
| 09:39:41 | 3 | Q  Okay  And how far apart are they? |
| 09:39:44 | 4 | A  Probably a 30 second walk |
| 09:39:46 | 5 | Q  Just down the block? |
| 09:39:47 | 6 | A  Yeah |
| 09:40:06 | 7 | (Exhibit 3 marked for identification ) |
| 09:40:08 | 8 | QUESTIONS BY MS WALKER: |
| 09:40:08 | 9 | Q  The court reporter has handed you what's |
| 09:40:10 | 10 | been marked as Exhibit 3, and I'll represent to you |
| 09:40:13 | 11 | that these are Google Map photos of what I believe |
| 09:40:18 | 12 | are McP's Bar and Grill in Coronado  And looking at |
| 09:40:23 | 13 | these photos, can you confirm that that's what they |
| 09:40:25 | 14 | are? |
| 09:40:25 | 15 | A  Yes, it is |
| 09:40:29 | 16 | Q  And if you look at the sixth page, and |
| 09:40:38 | 17 | they're front and back, this one that has -- it |
| 09:40:42 | 18 | appears to be -- there's a trolly on the left-hand |
| 09:40:45 | 19 | side -- |
| 09:40:45 | 20 | A  Okay |
| 09:40:46 | 21 | Q  -- and an American flag sort of in the |
| 09:40:49 | 22 | center of the picture  Is that the front of McP's? |
| 09:40:52 | 23 | A  Yes |
| 09:40:54 | 24 | MR OLSEN:  For the record, can you state |
| 09:40:56 | 25 | which page of this exhibit you're looking at? |

Page 30

| | | |
|---|---|---|
| 09:40:59 | 1 | MS. WALKER:  It's the back of the third |
| 09:41:01 | 2 | sheet of paper.  The sixth page. |
| 09:41:10 | 3 | QUESTIONS BY MS. WALKER: |
| 09:41:10 | 4 | Q  And do you know, this street that's in the |
| 09:41:13 | 5 | foreground of the photograph, what street is that? |
| 09:41:15 | 6 | A  That would be Orange Avenue. |
| 09:41:20 | 7 | Q  Does that street run east and west or north |
| 09:41:24 | 8 | and south, do you know? |
| 09:41:25 | 9 | A  So it -- it kind of turns.  That actually |
| 09:41:29 | 10 | runs southwest and northeast.  It runs east/west and |
| 09:41:37 | 11 | then it turns to go southwest and northeast. |
| 09:41:41 | 12 | Q  If you're looking at this picture, would |
| 09:41:44 | 13 | Danny's be to the left or to the right? |
| 09:41:46 | 14 | A  Left. |
| 09:41:47 | 15 | Q  So to go back to where we were at a minute |
| 09:41:59 | 16 | ago, you -- you said you went to Mikey's funeral. |
| 09:42:01 | 17 | It lasted about an hour and a half.  Middle of the |
| 09:42:03 | 18 | day.  Typically everyone would have gone home and |
| 09:42:06 | 19 | changed into street clothes? |
| 09:42:08 | 20 | A  Probably, yes. |
| 09:42:09 | 21 | Q  May have had lunch and then the tradition |
| 09:42:13 | 22 | was to gather at McP's. |
| 09:42:15 | 23 | A  Correct. |
| 09:42:15 | 24 | Q  And did you gather at McP's that -- that |
| 09:42:17 | 25 | day? |

Page 31

| | | |
|---|---|---|
| 09:42:17 | 1 | A  I did. |
| 09:42:18 | 2 | Q  Do you recall what time you got there? |
| 09:42:19 | 3 | A  I do not. |
| 09:42:20 | 4 | Q  And do you recall if it was daylight? |
| 09:42:23 | 5 | A  It was daylight when I got there. |
| 09:42:26 | 6 | Q  Did you arrive with anyone?  Did you share a |
| 09:42:33 | 7 | car or a cab? |
| 09:42:35 | 8 | A  I don't remember. |
| 09:42:38 | 9 | Q  Do you recall how many people were there |
| 09:42:40 | 10 | when you arrived, ballpark? |
| 09:42:42 | 11 | A  I mean, it was pretty crowded.  I have no |
| 09:42:46 | 12 | idea.  A couple hundred. |
| 09:42:48 | 13 | Q  Shoulder to shoulder? |
| 09:42:49 | 14 | A  Yes. |
| 09:42:50 | 15 | Q  Line at the bar? |
| 09:42:50 | 16 | A  Yes. |
| 09:42:51 | 17 | Q  Was it -- what was the volume level?  Was it |
| 09:43:00 | 18 | loud? |
| 09:43:00 | 19 | A  Loud, yeah.  Loud because of there was so |
| 09:43:04 | 20 | many people there, sure. |
| 09:43:07 | 21 | Q  Were individual people being loud or it was |
| 09:43:09 | 22 | just the -- |
| 09:43:10 | 23 | A  It was just a general loud. |
| 09:43:13 | 24 | Q  In aggregate. |
| 09:43:16 | 25 | A  Yeah. |

Page 32

| | | |
|---|---|---|
| 09:43:16 | 1 | Q  Do you remember who else was there from the |
| 09:43:25 | 2 | SEAL community? |
| 09:43:27 | 3 | A  Specifically, no  I mean, it would have |
| 09:43:30 | 4 | been anybody who was a SEAL who was around at that |
| 09:43:34 | 5 | time  Anybody from students, to guys in my platoon, |
| 09:43:40 | 6 | guys in Marc and Mike's platoon, family, lots of |
| 09:43:44 | 7 | people |
| 09:43:45 | 8 | Q  And so the tradition is, the entire |
| 09:43:48 | 9 | community attends even if they didn't personally |
| 09:43:50 | 10 | know Mikey? |
| 09:43:51 | 11 | A  Correct |
| 09:43:52 | 12 | Q  As a show of support |
| 09:43:53 | 13 | A  Correct |
| 09:43:54 | 14 | Q  Do you remember if Andrew Paul was there? |
| 09:43:56 | 15 | A  I don't remember |
| 09:44:01 | 16 | Q  Do you remember if Debbie Lee was there? |
| 09:44:04 | 17 | A  Debbie Lee was there |
| 09:44:06 | 18 | Q  Do you remember if Debbie Job was there? |
| 09:44:09 | 19 | A  Debbie Job was there |
| 09:44:10 | 20 | Q  And who is Debbie Job? |
| 09:44:12 | 21 | A  Debbie Job is Ryan Job's mother |
| 09:44:14 | 22 | Q  And who is Ryan Job? |
| 09:44:16 | 23 | A  Ryan Job was another member of my BUD/S |
| 09:44:21 | 24 | class, in my platoon going through BUD/S  Was also |
| 09:44:24 | 25 | in Marc and Mikey Monsoor's platoon at -- at Team 3 |

8 (Pages 29 to 32)

BOB GASSOFF
9/21/2012

---

Page 33

| | | |
|---|---|---|
| 09:44:32 | 1 | Q   And is Ryan still alive? |
| 09:44:34 | 2 | A   He's not. |
| 09:44:36 | 3 | Q   My understanding is that he died after |
| 09:44:38 | 4 | returning to the United States; is that correct? |
| 09:44:41 | 5 | A   Correct. |
| 09:44:42 | 6 | Q   But as a result of injuries he sustained in |
| 09:44:45 | 7 | Iraq. |
| 09:44:46 | 8 | A   That's correct. |
| 09:44:47 | 9 | Q   Was Ryan at McP's? |
| 09:44:54 | 10 | A   Yes, he was. |
| 09:44:55 | 11 | Q   Had he sustained his injuries at that time? |
| 09:45:00 | 12 | A   He had. |
| 09:45:01 | 13 | Q   And what was his primary injury? |
| 09:45:03 | 14 | A   He was severely wounded to the face by |
| 09:45:09 | 15 | bullet fragments and had lost both his -- both his |
| 09:45:13 | 16 | eyes.  He had lost one eye completely and he was |
| 09:45:16 | 17 | blinded in his other -- his good eye.  So he was |
| 09:45:19 | 18 | completely blind. |
| 09:45:21 | 19 | Q   How long before Mikey's funeral had this |
| 09:45:24 | 20 | happened, if you know? |
| 09:45:26 | 21 | A   This happened on the night that Marc Lee was |
| 09:45:29 | 22 | killed, so it would have been Aug -- August 2nd. |
| 09:45:32 | 23 | Q   Did Debbie or Ryan have someone with them |
| 09:45:47 | 24 | similar to your role with Debbie Lee? |
| 09:45:50 | 25 | A   I can't recall exactly.  I mean, when I |

Page 34

| | | |
|---|---|---|
| 09:45:54 | 1 | saw -- I don't know if he had anybody officially |
| 09:45:57 | 2 | with him but I know when he was at McP's, when I saw |
| 09:46:01 | 3 | him, a lot of my classmates from -- and we were |
| 09:46:04 | 4 | altogether, were constantly around him as well as |
| 09:46:07 | 5 | his platoon mates |
| 09:46:13 | 6 | Q   And I can't remember if you said this or |
| 09:46:15 | 7 | not   Were you still serving as a sort of escort for |
| 09:46:18 | 8 | Debbie Lee at this time? |
| 09:46:20 | 9 | A   Yes   I mean, my official duties as CACO |
| 09:46:24 | 10 | were -- were -- were over, but I was continuing to |
| 09:46:27 | 11 | be the face, you know, for her, and I escorted her |
| 09:46:33 | 12 | to Mike Monsoor's funeral |
| 09:46:39 | 13 | Q   Do you remember if Jeremiah Danell was at |
| 09:46:43 | 14 | the wake at McP's? |
| 09:46:44 | 15 | A   I don't recall exactly |
| 09:46:47 | 16 | Q   Do you remember if Matt Lennig was there? |
| 09:46:55 | 17 | A   Hard to say   Probably was |
| 09:47:03 | 18 | Q   Do you keep in touch with him? |
| 09:47:04 | 19 | A   I do see Matt from time to time, yes |
| 09:47:11 | 20 | Q   Where does he live, if you know? |
| 09:47:13 | 21 | A   I think he's still living in the San Diego |
| 09:47:16 | 22 | area |
| 09:47:19 | 23 | Q   Was Chris Kyle at the wake? |
| 09:47:21 | 24 | A   Yes, he was |
| 09:47:22 | 25 | Q   And do you remember if Chris was there when |

Page 35

| | | |
|---|---|---|
| 09:47:24 | 1 | you arrived? |
| 09:47:27 | 2 | A   I don't remember exactly. |
| 09:47:30 | 3 | Q   And just so it's clear for the record, when |
| 09:47:31 | 4 | I talk about the wake, I'm talking about the |
| 09:47:34 | 5 | unofficial informal event that happened at McP's -- |
| 09:47:38 | 6 | A   Okay. |
| 09:47:38 | 7 | Q   -- and not a wake at a funeral home. |
| 09:47:45 | 8 | Did he arrive shortly before or after you |
| 09:47:48 | 9 | got there? |
| 09:47:49 | 10 | A   I -- |
| 09:47:50 | 11 | Q   Let me rephrase that question.  You don't |
| 09:47:52 | 12 | know if he was there when you got there, and you |
| 09:47:55 | 13 | can't recall exactly when he arrived if he wasn't |
| 09:47:59 | 14 | already there.  Do you know if he was there for the |
| 09:48:04 | 15 | majority of the time that you were there? |
| 09:48:06 | 16 | A   Yes, he was. |
| 09:48:07 | 17 | Q   And this was not the first time you had met |
| 09:48:11 | 18 | him; correct? |
| 09:48:12 | 19 | A   I don't believe so.  I mean, we had not |
| 09:48:15 | 20 | really had a lot of interaction before, just in -- |
| 09:48:18 | 21 | in passing, but that was probably the first time I |
| 09:48:22 | 22 | had had a lot of interaction with Chris.  I remember |
| 09:48:24 | 23 | him being -- standing next to Ryan Job and I, and a |
| 09:48:29 | 24 | few other people, for several minutes. |
| 09:48:35 | 25 | Q   You had seen him around enough that you |

Page 36

| | | |
|---|---|---|
| 09:48:38 | 1 | recognized him -- |
| 09:48:39 | 2 | A   Correct |
| 09:48:40 | 3 | Q   -- when you saw him at McP's? |
| 09:48:42 | 4 | A   Correct |
| 09:48:43 | 5 | Q   Do you remember what time of day it was when |
| 09:48:51 | 6 | the two of you were standing with Ryan?  Was it |
| 09:48:53 | 7 | still daylight out?  Was it early evening?  Late in |
| 09:48:56 | 8 | the night? |
| 09:48:56 | 9 | A   It was probably later in the afternoon |
| 09:48:59 | 10 | getting towards nighttime |
| 09:49:01 | 11 | Q   And if you look back at Exhibit 3, and I'll |
| 09:49:06 | 12 | let you figure out which page is the easiest one to |
| 09:49:11 | 13 | use to demonstrate, but my question is, do you |
| 09:49:15 | 14 | recall where you would have been standing when you |
| 09:49:19 | 15 | were standing with Chris and Ryan Job? |
| 09:49:22 | 16 | A   Yeah   So if you look on the -- one, two -- |
| 09:49:29 | 17 | third page, it has the picture of the patio and |
| 09:49:30 | 18 | parking lot, it would have been generally right |
| 09:49:32 | 19 | around the middle of that patio, in between the |
| 09:49:35 | 20 | trees |
| 09:49:35 | 21 | MR OLSEN:  Can we clarify which picture |
| 09:49:37 | 22 | we're looking at, if you just number the pictures 1, |
| 09:49:38 | 23 | 2 -- |
| 09:49:38 | 24 | MS WALKER:  Sure |
| 09:49:38 | 25 | MR OLSEN:  -- 3, in consecutive order |

9 (Pages 33 to 36)

BOB GASSOFF
9/21/2012

Page 37

| | | |
|---|---|---|
| 09:49:42 | 1 | QUESTIONS BY MS WALKER: |
| 09:49:43 | 2 | Q  I think we're looking at the third picture; |
| 09:49:44 | 3 | is that right? |
| 09:49:46 | 4 | A  One, two -- correct |
| 09:49:57 | 5 | Q  And if you would, go ahead and mark on your |
| 09:49:59 | 6 | exhibit, just draw an arrow out to the white space |
| 09:50:03 | 7 | so we can read your writing, and mark where you were |
| 09:50:07 | 8 | standing with Chris and Ryan |
| 09:50:29 | 9 | MR OLSEN:  Before you question him, can you |
| 09:50:31 | 10 | show me what he wrote on that exhibit? |
| 09:50:33 | 11 | MS  WALKER:  Sure  Let the record reflect |
| 09:50:35 | 12 | it says, Standing with Chris and Ryan; and there's |
| 09:50:38 | 13 | an arrow drawn down to the space in the middle of |
| 09:50:42 | 14 | the U-shaped trees |
| 09:50:45 | 15 | MR OLSEN:  Thank you |
| 09:50:46 | 16 | QUESTIONS BY MS WALKER: |
| 09:50:49 | 17 | Q  And now, if we look at this picture that |
| 09:50:51 | 18 | we've numbered, number 3, the front of McP's is here |
| 09:50:56 | 19 | on Orange Avenue; is that correct? |
| 09:50:58 | 20 | A  Correct |
| 09:50:59 | 21 | Q  Okay  And was this a parking lot or a patio |
| 09:51:04 | 22 | area? |
| 09:51:05 | 23 | A  Which -- which area? |
| 09:51:12 | 24 | Q  Where you were standing with Chris and -- |
| 09:51:14 | 25 | A  Oh, patio area |

Page 38

| | | |
|---|---|---|
| 09:51:16 | 1 | Q  Okay  Do you remember what the three of you |
| 09:51:19 | 2 | were talking about? |
| 09:51:21 | 3 | A  I honestly have no recollection of what we |
| 09:51:25 | 4 | were talking about  The memory that does stand out |
| 09:51:29 | 5 | is that I was amazed at how positive and funny Ryan |
| 09:51:38 | 6 | Job was after going through everything he had gone |
| 09:51:42 | 7 | through  He was always a comedian in the class and |
| 09:51:47 | 8 | it didn't phase him one bit  And I just remember |
| 09:51:50 | 9 | being very happy, because that was the first time I |
| 09:51:52 | 10 | had actually gotten to see Ryan, I believe, since he |
| 09:51:55 | 11 | had sustained his injuries, and we all really |
| 09:51:59 | 12 | glad and impressed and surprised at how upbeat he |
| 09:52:03 | 13 | was, and lively |
| 09:52:06 | 14 | Q  And so you had met him before this? |
| 09:52:09 | 15 | A  Ryan? |
| 09:52:10 | 16 | Q  Yeah |
| 09:52:10 | 17 | A  Ryan and I went through BUD/S together |
| 09:52:13 | 18 | Q  Was there anyone else standing in that group |
| 09:52:18 | 19 | with you that you recall? |
| 09:52:20 | 20 | A  I recall, I mean, different people from |
| 09:52:26 | 21 | Marc's platoon, people that I was in class with  I |
| 09:52:32 | 22 | believe, if memory serves me correct, Scott Paulson |
| 09:52:37 | 23 | was there  Chris Kyle  I mean, there was a bunch |
| 09:52:49 | 24 | of people |
| 09:52:53 | 25 | I mean, it was -- it was so many people, |

Page 39

| | | |
|---|---|---|
| 09:52:55 | 1 | it's hard to really recall  I just -- I remember |
| 09:52:57 | 2 | those people because Chris and -- and Kevin and |
| 09:53:02 | 3 | those guys were pretty much at Ryan's side the whole |
| 09:53:05 | 4 | time, that I remember, or a majority of the time, |
| 09:53:09 | 5 | anyway |
| 09:53:09 | 6 | Q  And you may have said this  Are you talking |
| 09:53:11 | 7 | about Kevin Lacz? |
| 09:53:12 | 8 | A  Correct |
| 09:53:13 | 9 | Q  And that's L-A-C-Z? |
| 09:53:15 | 10 | A  Correct |
| 09:53:15 | 11 | Q  Had you met Kevin before the wake at McP's? |
| 09:53:23 | 12 | A  Yes |
| 09:53:26 | 13 | Q  And how did you know Kevin? |
| 09:53:28 | 14 | A  Again, kind of through passing, and -- and |
| 09:53:32 | 15 | being around Marc and with Marc  I had gone to a |
| 09:53:40 | 16 | football game when they deployed with -- with |
| 09:53:43 | 17 | Marc, and there was a bunch of Marc's platoon, I |
| 09:53:47 | 18 | think pretty much the whole platoon was there |
| 09:53:49 | 19 | And -- and was split up in different seats but I |
| 09:53:52 | 20 | remember being with Kevin and -- and Marc |
| 09:53:56 | 21 | specifically at the game |
| 09:53:57 | 22 | But again, I didn't really get to know Kevin |
| 09:54:01 | 23 | very well until after, you know, all the funerals |
| 09:54:04 | 24 | and when they came back home |
| 09:54:08 | 25 | Q  Now, your declaration, which we've marked as |

Page 40

| | | |
|---|---|---|
| 09:54:11 | 1 | Exhibit 1, refers to an incident that occurred that |
| 09:54:14 | 2 | day between Chris Kyle and Jesse Ventura. |
| 09:54:18 | 3 | A  Correct. |
| 09:54:19 | 4 | Q  And I'm going to just ask you to flesh that |
| 09:54:24 | 5 | out a little bit.  When did you notice that Jesse |
| 09:54:27 | 6 | Ventura was at McP's? |
| 09:54:29 | 7 | A  I don't recall exactly.  I -- I remember |
| 09:54:33 | 8 | seeing him out on the patio.  He was -- there was a |
| 09:54:39 | 9 | couple tables with some older members of the |
| 09:54:43 | 10 | community.  From what I understood, there was a |
| 09:54:47 | 11 | graduation going on the next day and they were in |
| 09:54:52 | 12 | town to -- as part of the -- the graduation. |
| 09:54:56 | 13 | Q  Do you know which class was graduating? |
| 09:54:58 | 14 | A  I don't recall. |
| 09:54:59 | 15 | Q  Why would Jesse have been in town for the |
| 09:55:01 | 16 | graduation? |
| 09:55:03 | 17 | MR. OLSEN:  Objection, foundation. |
| 09:55:04 | 18 | QUESTIONS BY MS. WALKER: |
| 09:55:05 | 19 | Q  If you know. |
| 09:55:06 | 20 | A  Can you repeat the question? |
| 09:55:07 | 21 | Q  Yeah.  Why would someone who was not |
| 09:55:09 | 22 | graduating with that class the next day, why would |
| 09:55:13 | 23 | that person have been in town to attend it? |
| 09:55:16 | 24 | A  Sure. |
| 09:55:16 | 25 | MR. OLSEN:  Objection, foundation. |

10 (Pages 37 to 40)

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

Page 41

| | |
|---|---|
| 09:55:18 | 1 | QUESTIONS BY MS WALKER: |
| 09:55:18 | 2 | Q Again, if you know and can answer? |
| 09:55:20 | 3 | MR OLSEN: Same objection |
| 09:55:23 | 4 | MR DOWD: Go ahead |
| 09:55:25 | 5 | THE WITNESS: Generally it's tradition in |
| 09:55:27 | 6 | our community, if a class, if -- when -- when a |
| 09:55:29 | 7 | class graduates, that they have the, what we call |
| 09:55:34 | 8 | the centennial and bi-centennial class come out So |
| 09:55:39 | 9 | in my case, I graduated in Class 251  It would have |
| 09:55:43 | 10 | been customary to have class members from the |
| 09:55:45 | 11 | Class 151 and Class 51 present at the graduation |
| 09:55:51 | 12 | So it was my understanding he was one of those |
| 09:55:55 | 13 | previous classes |
| 09:55:56 | 14 | QUESTIONS BY MS WALKER: |
| 09:55:57 | 15 | Q And when you say that he was out on the |
| 09:56:00 | 16 | patio, are you talking about this same area that -- |
| 09:56:03 | 17 | A Correct |
| 09:56:03 | 18 | Q -- you've marked on Map No 3? |
| 09:56:06 | 19 | A Correct |
| 09:56:07 | 20 | Q Can you estimate how many feet away from you |
| 09:56:10 | 21 | he was? |
| 09:56:11 | 22 | A Not very far  Probably 15, 20 feet from -- |
| 09:56:18 | 23 | from this point where I was with Ryan Job |
| 09:56:21 | 24 | Q Was he sitting down or standing up? I do |
| 09:56:24 | 25 | A I don't recall if he was sitting  I do |

Page 42

| | |
|---|---|
| 09:56:26 | 1 | recall him standing |
| 09:56:29 | 2 | Q Are there tables out on the patio, or were |
| 09:56:31 | 3 | there at the time you were there? |
| 09:56:32 | 4 | A Yes, there were |
| 09:56:33 | 5 | Q And chairs? |
| 09:56:34 | 6 | A Yes  And I recall a bunch of the people |
| 09:56:37 | 7 | that were in his group were sitting and they all -- |
| 09:56:39 | 8 | I mean, I do remember him standing  I don't |
| 09:56:42 | 9 | remember if he was sitting or not at any point |
| 09:56:45 | 10 | Q Did you recognize any of the people in his |
| 09:56:48 | 11 | group? |
| 09:56:49 | 12 | A I did not |
| 09:56:50 | 13 | Q Did you notice if there were any women with |
| 09:56:53 | 14 | him? |
| 09:56:53 | 15 | A I don't remember |
| 09:56:54 | 16 | Q How did you know it was Jesse Ventura? |
| 09:57:01 | 17 | A I noticed his -- his face because he had |
| 09:57:04 | 18 | been on a lot of news, and media, and was a |
| 09:57:11 | 19 | Governor, and people were saying that he was here |
| 09:57:14 | 20 | And so people were obviously looking over there and |
| 09:57:18 | 21 | you could tell it was him |
| 09:57:20 | 22 | Q Had you ever seen him in person before? |
| 09:57:23 | 23 | A I had not |
| 09:57:24 | 24 | Q What was he wearing, if you remember? |
| 09:57:29 | 25 | A I remember him wearing a blue t-shirt, I |

Page 43

| | |
|---|---|
| 09:57:36 | 1 | think  It was so long ago  I do remember he had a |
| 09:57:38 | 2 | hat on because he had long hair down to his |
| 09:57:44 | 3 | shoulders, which I just remember because I had |
| 09:57:50 | 4 | always seen him completely bald and shaven on -- on |
| 09:57:53 | 5 | TV  He was wearing a hat, and he had hair down to |
| 09:57:56 | 6 | his shoulders, and then he had a -- a -- like, I |
| 09:58:00 | 7 | don't know, 5, 6-inch chin -- I don't know what you |
| 09:58:05 | 8 | call it -- ponytail  It was braided |
| 09:58:11 | 9 | Q And was it daylight when you first noticed |
| 09:58:16 | 10 | him? Dusk? Dark? |
| 09:58:17 | 11 | A I don't -- I don't recall |
| 09:58:21 | 12 | Q Did you notice if he was drinking? |
| 09:58:23 | 13 | A I don't recall |
| 09:58:26 | 14 | Q Do you remember -- well, how was he acting? |
| 09:58:31 | 15 | A I really didn't have a lot of interaction |
| 09:58:35 | 16 | with him that night so I couldn't really say how he |
| 09:58:43 | 17 | was acting in general  I did go up and -- and |
| 09:58:45 | 18 | introduce myself to him with -- with Debbie Lee at |
| 09:58:47 | 19 | one point in the evening, and that was pretty much |
| 09:58:49 | 20 | the only interaction I had with him |
| 09:58:52 | 21 | Q What made you decide to introduce yourself |
| 09:58:54 | 22 | to him? |
| 09:58:55 | 23 | A Debbie had expressed interest in -- in going |
| 09:59:00 | 24 | to -- to meet him and wanted me to go over there |
| 09:59:03 | 25 | with her |

Page 44

| | |
|---|---|
| 09:59:04 | 1 | Q And can you describe what -- how that played |
| 09:59:08 | 2 | out and what the interaction was? |
| 09:59:09 | 3 | A Sure  So obviously there was a bunch of |
| 09:59:15 | 4 | people that wanted to -- to -- to go over and meet |
| 09:59:17 | 5 | him and introduce themselves, so we just kind of |
| 09:59:21 | 6 | waited  When the time was right, I brought Debbie |
| 09:59:25 | 7 | over, and I -- you know, I don't remember exactly |
| 09:59:28 | 8 | what I said, but something to the extent of, you |
| 09:59:30 | 9 | know, Sir, I just want to introduce you to Debbie |
| 09:59:34 | 10 | Lee, this is Marc Lee's mother  He's the first SEAL |
| 09:59:37 | 11 | we lost in Iraq |
| 09:59:39 | 12 | Q And what did he say? |
| 09:59:41 | 13 | A Again, I don't recall the exact words but |
| 09:59:49 | 14 | really, just kind of quickly got into -- to kind of |
| 09:59:52 | 15 | talking about his time when he was a SEAL, when he |
| 09:59:56 | 16 | went through BUD/S  That was -- that was, you know, |
| 10:00:00 | 17 | the extent that I really remember, and its general |
| 10:00:06 | 18 | detail |
| 10:00:07 | 19 | Q Did he shake Debbie's hand? |
| 10:00:09 | 20 | A I don't recall |
| 10:00:10 | 21 | Q Did he ask her about Marc? |
| 10:00:14 | 22 | A From what I remember, no |
| 10:00:17 | 23 | Q Did he say that he was sorry for her loss? |
| 10:00:20 | 24 | A I did not hear him say that |
| 10:00:23 | 25 | Q What was your general impression of |

11 (Pages 41 to 44)

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

Page 45

| | | |
|---|---|---|
| 10:00:26 | 1 | Mr Ventura after that interaction? |
| 10:00:29 | 2 | A   I was a little disappointed that there |
| 10:00:35 | 3 | wasn't more compassion or empathy towards Debbie |
| 10:00:39 | 4 | She was obviously going through a very difficult |
| 10:00:41 | 5 | time herself and the one thing I remember that her |
| 10:00:45 | 6 | and I were both kind of saying as we left, Wow, I |
| 10:00:48 | 7 | mean, that was not what I thought it was going to |
| 10:00:53 | 8 | be  So I do remember he didn't really say, I'm |
| 10:00:56 | 9 | sorry for your loss, you know, tell me about Marc, |
| 10:01:00 | 10 | how did he die; anything like that, so |
| 10:01:04 | 11 | Q   And so you introduced her as the mother of a |
| 10:01:08 | 12 | fallen soldier and his next response was -- was |
| 10:01:12 | 13 | what? |
| 10:01:13 | 14 | A   I don't recall exactly the -- the timeline |
| 10:01:18 | 15 | of what happened immediately after, but I just |
| 10:01:21 | 16 | remember, you know, the conversation of -- from what |
| 10:01:23 | 17 | he was saying, was about, you know, the time when, |
| 10:01:25 | 18 | you know, he was in the SEAL community, or UDT |
| 10:01:32 | 19 | community, and what team he was on, and when he was |
| 10:01:34 | 20 | in, and when he went through training, but I don't |
| 10:01:37 | 21 | recall the exact details |
| 10:01:38 | 22 | Q   Did that interaction change your opinion of |
| 10:01:42 | 23 | Mr Ventura? |
| 10:01:44 | 24 | A   Definitely |
| 10:01:45 | 25 | Q   What was your opinion of him before you took |

Page 46

| | | |
|---|---|---|
| 10:01:48 | 1 | Debbie Lee up to him to introduce her? |
| 10:01:51 | 2 | A   I didn't really have a -- a big opinion.  I |
| 10:01:56 | 3 | thought that, you know, when he was running for |
| 10:02:01 | 4 | Governor, or when he was Governor, that I -- I |
| 10:02:03 | 5 | remember him having some -- some good points and |
| 10:02:06 | 6 | good issues, and -- and things that he had to say, |
| 10:02:09 | 7 | but I didn't really know anything about him |
| 10:02:11 | 8 | personally.  And just -- |
| 10:02:16 | 9 | Q   What -- go ahead. |
| 10:02:18 | 10 | A   Yeah, just from that brief interaction |
| 10:02:20 | 11 | with -- with Debbie Lee, I was, you know, kind of |
| 10:02:22 | 12 | taken aback. |
| 10:02:23 | 13 | Q   And did your opinion of him change? |
| 10:02:27 | 14 | A   Yes. |
| 10:02:28 | 15 | Q   Did it change so that you had a better |
| 10:02:29 | 16 | opinion of him or a worse opinion of him? |
| 10:02:31 | 17 | A   I would say worse. |
| 10:02:32 | 18 | Q   And why was your opinion of him changed for |
| 10:02:34 | 19 | the worse? |
| 10:02:36 | 20 | A   Because it didn't seem that he had really a |
| 10:02:43 | 21 | lot of empathy or care for what was going on that |
| 10:02:48 | 22 | night. |
| 10:02:49 | 23 | Q   Did Debbie convey to you her impressions of |
| 10:02:55 | 24 | the interaction? |
| 10:02:56 | 25 | A   She was very upset. |

Page 47

| | | |
|---|---|---|
| 10:02:57 | 1 | Q   What did she say, as you -- as best you |
| 10:03:00 | 2 | recall? |
| 10:03:00 | 3 | A   I mean, again, word for word would be hard |
| 10:03:02 | 4 | to -- hard to recall, but she was -- she was |
| 10:03:06 | 5 | disappointed, and -- and sad that he didn't even |
| 10:03:10 | 6 | really say sorry, or sorry for your loss, thank you |
| 10:03:14 | 7 | for your son's service. |
| 10:03:16 | 8 | Q   And when you say she was upset, was she |
| 10:03:19 | 9 | angry?  Was she sad?  Did it make her cry? |
| 10:03:22 | 10 | A   I don't think she was angry but she was |
| 10:03:26 | 11 | generally sad. |
| 10:03:29 | 12 | Q   The whole -- the whole time. |
| 10:03:31 | 13 | A   Right, so ... |
| 10:03:33 | 14 | Q   You testified that you were 15 to 20 feet |
| 10:03:35 | 15 | away from Ventura, at least for a while when you |
| 10:03:39 | 16 | were both on the patio.  Do you -- do you remember |
| 10:03:40 | 17 | how long you were both out there? |
| 10:03:41 | 18 | A   I don't know.  I was moving around, you |
| 10:03:45 | 19 | know, the place.  I had seen friends that I hadn't |
| 10:03:50 | 20 | seen in a while, so I didn't stay in one place for |
| 10:03:52 | 21 | very long. |
| 10:03:54 | 22 | Q   Fifteen minutes?  An hour?  Two hours? |
| 10:03:58 | 23 | Anyway to ballpark it -- |
| 10:03:59 | 24 | A   From when? |
| 10:03:59 | 25 | Q   -- that way?  From when you first noticed |

Page 48

| | | |
|---|---|---|
| 10:04:01 | 1 | that you and Ventura were both on the patio to when |
| 10:04:04 | 2 | you were no longer both in the same general |
| 10:04:07 | 3 | vicinity. |
| 10:04:07 | 4 | A   I have no idea. |
| 10:04:12 | 5 | Q   Would you have been able to hear the sorts |
| 10:04:14 | 6 | of things he was saying given the distance and the |
| 10:04:16 | 7 | volume in the bar around the patio? |
| 10:04:19 | 8 | MR. OLSEN:  Object to the form of the |
| 10:04:20 | 9 | question. |
| 10:04:22 | 10 | QUESTIONS BY MS. WALKER: |
| 10:04:23 | 11 | Q   What, if anything, did you hear Ventura say |
| 10:04:25 | 12 | while you were both on the patio? |
| 10:04:27 | 13 | A   Other than the conversation that I had with |
| 10:04:31 | 14 | him and Debbie, I don't recall anything he said. |
| 10:04:39 | 15 | Q   Do you recall the general -- in general, |
| 10:04:44 | 16 | topics he was talking about? |
| 10:04:47 | 17 | MR. OLSEN:  Objection, foundation. |
| 10:04:47 | 18 | THE WITNESS:  I did not hear anything that |
| 10:04:49 | 19 | he had said. |
| 10:04:52 | 20 | QUESTIONS BY MS. WALKER: |
| 10:04:53 | 21 | Q   Did you notice whether he was having any |
| 10:04:54 | 22 | impact, his behavior, or the things he was saying, |
| 10:04:57 | 23 | was having an impact on other people on the patio? |
| 10:05:01 | 24 | MR. OLSEN:  Object to the form of the |
| 10:05:02 | 25 | question. |

12 (Pages 45 to 48)

BOB GASSOFF
9/21/2012

Page 49

| | | |
|---|---|---|
| 10:05:05 | 1 | THE WITNESS: Can you repeat the question? |
| 10:05:09 | 2 | QUESTIONS BY MS WALKER: |
| 10:05:14 | 3 | Q  Did you notice if the way Mr Ventura was |
| 10:05:17 | 4 | acting, or the things he was saying, even though you |
| 10:05:19 | 5 | didn't personally hear them, if they were having an |
| 10:05:22 | 6 | impact on others who were out on the patio? |
| 10:05:27 | 7 | MR OLSEN: Object to the form of the |
| 10:05:28 | 8 | question |
| 10:05:29 | 9 | THE WITNESS: The best that I remember is |
| 10:05:32 | 10 | that at some point of the night, I did hear some |
| 10:05:37 | 11 | people say that he was saying some things that |
| 10:05:41 | 12 | were -- was upsetting the family |
| 10:05:42 | 13 | QUESTIONS BY MS WALKER: |
| 10:05:43 | 14 | Q  Do you remember who told you that? |
| 10:05:44 | 15 | A  I don't |
| 10:05:45 | 16 | Q  Do you remember what they said he was |
| 10:05:50 | 17 | saying? |
| 10:05:50 | 18 | A  I heard that, you know, there were things |
| 10:05:55 | 19 | being said about -- negatively about Bush, about the |
| 10:05:59 | 20 | war in Iraq, and that, you know, Debbie Lee, Mike |
| 10:06:05 | 21 | Monsoor's family, and -- and Ryan Job's mother were |
| 10:06:08 | 22 | nearby |
| 10:06:11 | 23 | Q  And that they found these comments |
| 10:06:13 | 24 | offensive, is that what you heard? |
| 10:06:14 | 25 | A  That's what I remember, yes |

Page 50

| | | |
|---|---|---|
| 10:06:15 | 1 | MR OLSEN: Objection |
| 10:06:34 | 2 | QUESTIONS BY MS WALKER: |
| 10:06:34 | 3 | Q  Was Debbie Lee drinking that night, do you |
| 10:06:37 | 4 | remember? |
| 10:06:38 | 5 | A  I don't remember, but she's generally not a |
| 10:06:40 | 6 | big drinker  I mean, I don't -- she may not even |
| 10:06:44 | 7 | drink  I don't know if I recall ever seeing her |
| 10:06:47 | 8 | have a drink |
| 10:06:49 | 9 | Q  Were you drinking alcohol at McP's that day? |
| 10:06:53 | 10 | A  I was drinking socially, yes |
| 10:06:54 | 11 | Q  And what do you mean when you say socially? |
| 10:06:56 | 12 | A  I probably had five or six beers over the |
| 10:07:03 | 13 | course of the night |
| 10:07:04 | 14 | Q  How many hours would you say? |
| 10:07:06 | 15 | A  Oh, not really sure  Four, maybe |
| 10:07:13 | 16 | Q  And what were you drinking? |
| 10:07:16 | 17 | A  I have no idea, but probably just beer, Bud |
| 10:07:19 | 18 | Light |
| 10:07:22 | 19 | Q  Would you say you were drunk that night when |
| 10:07:24 | 20 | you left McP's? |
| 10:07:25 | 21 | A  No |
| 10:07:26 | 22 | Q  Do you think the amount you drank affected |
| 10:07:30 | 23 | your memory of what happened at McP's that night? |
| 10:07:33 | 24 | A  I don't believe it did |
| 10:07:42 | 25 | Q  Do you remember seeing how much Chris Kyle |

Page 51

| | | |
|---|---|---|
| 10:07:45 | 1 | drank that night? |
| 10:07:45 | 2 | A  I do not |
| 10:07:49 | 3 | Q  Was he acting as if he had been drinking a |
| 10:07:55 | 4 | lot? |
| 10:07:55 | 5 | A  No |
| 10:07:55 | 6 | Q  Referring to Exhibit 1, paragraph 13, and |
| 10:08:08 | 7 | I'll give you a second to read through that |
| 10:08:11 | 8 | A  Okay |
| 10:08:36 | 9 | Q  So in paragraph 13, you talk about a |
| 10:08:39 | 10 | commotion that you witnessed  Where did this |
| 10:08:44 | 11 | commotion take place? |
| 10:08:46 | 12 | A  It was outside by the patio of McP's |
| 10:08:50 | 13 | Q  Is it -- was it in this area that you've |
| 10:08:52 | 14 | already marked on Map No  3? |
| 10:08:55 | 15 | A  Yes |
| 10:08:55 | 16 | Q  And do you remember approximately what time |
| 10:08:58 | 17 | of day it was when the commotion took place? |
| 10:09:01 | 18 | A  I don't, but it was evening  It was dark |
| 10:09:04 | 19 | Q  Are there lights on the patio? |
| 10:09:06 | 20 | A  I don't recall |
| 10:09:07 | 21 | Q  Can you describe what the commotion was? |
| 10:09:15 | 22 | A  Not exactly because I didn't see it, but I |
| 10:09:20 | 23 | was -- I was kind of -- |
| 10:09:21 | 24 | Q  I want to stop you -- |
| 10:09:22 | 25 | A  Okay |

Page 52

| | | |
|---|---|---|
| 10:09:23 | 1 | Q  -- right there  You said you didn't see it |
| 10:09:25 | 2 | Describe the parts you did see |
| 10:09:26 | 3 | A  Oh; okay  Sure  So I saw, you know, |
| 10:09:30 | 4 | some -- some noises, something happening, you know, |
| 10:09:33 | 5 | by the parking lot outside on the patio, or near the |
| 10:09:37 | 6 | patio |
| 10:09:38 | 7 | Q  Hang on just a minute  I want to get on the |
| 10:09:40 | 8 | record what you're pointing to |
| 10:09:41 | 9 | A  Okay |
| 10:09:42 | 10 | Q  So you had talked that earlier in the |
| 10:09:44 | 11 | evening you were standing sort of in this shadowy |
| 10:09:48 | 12 | area on Map 3 in between the U-shaped trees |
| 10:09:52 | 13 | A  Correct |
| 10:09:53 | 14 | Q  And now repeat again, if you could, where |
| 10:09:56 | 15 | the -- you said something near the parking lot was |
| 10:09:59 | 16 | happening? |
| 10:09:59 | 17 | A  Yeah  Well, it was -- I noticed a bunch of |
| 10:10:03 | 18 | people around this area here |
| 10:10:04 | 19 | Q  Okay  If you would, mark it on this |
| 10:10:08 | 20 | exhibit -- |
| 10:10:08 | 21 | A  Okay |
| 10:10:08 | 22 | Q  -- here that's been marked |
| 10:10:10 | 23 | MR OLSEN: And for the record, you're |
| 10:10:11 | 24 | looking at the third photograph on Exhibit No -- |
| 10:10:19 | 25 | Exhibit No  3 |

13 (Pages 49 to 52)

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

## Page 53

| | | |
|---|---|---|
| 10:10:19 | 1 | THE WITNESS: Correct |
| 10:10:26 | 2 | MR OLSEN: Can you show me what he just |
| 10:10:27 | 3 | marked? |
| 10:10:29 | 4 | MS WALKER: He marked that right there |
| 10:10:34 | 5 | Can you repeat back the last answer from the |
| 10:10:36 | 6 | witness? |
| 10:10:36 | 7 | THE COURT REPORTER: I noticed a bunch of |
| 10:10:48 | 8 | people around this area here |
| 10:10:48 | 9 | QUESTIONS BY MS WALKER: |
| 10:10:48 | 10 | Q Okay It was -- you were on the patio; is |
| 10:10:50 | 11 | that correct? |
| 10:10:50 | 12 | A Mm-mm |
| 10:10:50 | 13 | Q And it was after dark, I believe you |
| 10:10:52 | 14 | testified? |
| 10:10:52 | 15 | A Correct |
| 10:10:52 | 16 | Q And you noticed a bunch of people on this |
| 10:10:55 | 17 | place that you marked on Exhibit 3, Map 3, near |
| 10:11:03 | 18 | where the park -- cars are parked under these |
| 10:11:06 | 19 | trees -- |
| 10:11:06 | 20 | A Correct |
| 10:11:06 | 21 | Q -- is that correct? |
| 10:11:07 | 22 | A Correct |
| 10:11:07 | 23 | Q And when you say a bunch of people, how many |
| 10:11:10 | 24 | people did you notice, approximately? |
| 10:11:11 | 25 | A I'm going to say, I don't know, around half |

## Page 54

| | | |
|---|---|---|
| 10:11:17 | 1 | a dozen |
| 10:11:19 | 2 | Q Was the patio still crowded? |
| 10:11:21 | 3 | A Yes |
| 10:11:22 | 4 | Q What were the people doing? |
| 10:11:25 | 5 | A The -- the people over here? I couldn't |
| 10:11:27 | 6 | quite tell but there was some commotion there, |
| 10:11:30 | 7 | and -- and people were looking, and I just gave a |
| 10:11:32 | 8 | quick glance and I didn't really know what was going |
| 10:11:35 | 9 | on I didn't think much of it And then later I -- |
| 10:11:39 | 10 | I heard what happened |
| 10:11:43 | 11 | Q How far away were you from the commotion |
| 10:11:47 | 12 | that you've described? How many feet, if you |
| 10:11:49 | 13 | recall? |
| 10:11:49 | 14 | A Thirty, 40 Well, probably more than that |
| 10:11:55 | 15 | Forty, 50 It's tough to say |
| 10:12:00 | 16 | Q Do you remember who you were standing near |
| 10:12:02 | 17 | at the time? |
| 10:12:02 | 18 | A I don't |
| 10:12:07 | 19 | Q Did you hear any shouting along with the |
| 10:12:11 | 20 | commotion? |
| 10:12:11 | 21 | A A little bit That's kind of what kind of |
| 10:12:13 | 22 | got everybody's attention to look over But again, |
| 10:12:16 | 23 | I didn't really -- I didn't see the actual event, |
| 10:12:19 | 24 | didn't know at the time what had happened |
| 10:12:21 | 25 | Q Do you know now what had happened? |

## Page 55

| | | |
|---|---|---|
| 10:12:24 | 1 | A I know what I've -- what I've heard that |
| 10:12:27 | 2 | happened |
| 10:12:27 | 3 | Q And what have you heard? |
| 10:12:28 | 4 | A I heard that that was where -- |
| 10:12:29 | 5 | MR OLSEN: Objection, hearsay |
| 10:12:31 | 6 | THE WITNESS: I had heard that that was |
| 10:12:33 | 7 | where Chris supposedly hit Jesse Ventura |
| 10:12:37 | 8 | QUESTIONS BY MS WALKER: |
| 10:12:38 | 9 | Q How quickly after the incident occurred did |
| 10:12:42 | 10 | you hear that that's what happened? |
| 10:12:44 | 11 | A Again, I don't recall exactly the -- the |
| 10:12:47 | 12 | time of events, and how long it was after, but I do |
| 10:12:49 | 13 | remember hearing afterwards, people were talking |
| 10:12:53 | 14 | about -- somebody had -- had kind of come in over by |
| 10:12:55 | 15 | me and I remember hearing about the incident |
| 10:13:00 | 16 | Q So that same night while you were still at |
| 10:13:03 | 17 | McP's? |
| 10:13:03 | 18 | A Yes |
| 10:13:05 | 19 | Q Just in talking to other people who were |
| 10:13:07 | 20 | still there for the wake -- |
| 10:13:08 | 21 | A Correct |
| 10:13:09 | 22 | Q -- and who were talking about this |
| 10:13:11 | 23 | commotion? |
| 10:13:11 | 24 | A Correct |
| 10:13:12 | 25 | Q Do you recall who told you that? |

## Page 56

| | | |
|---|---|---|
| 10:13:15 | 1 | A I don't |
| 10:13:20 | 2 | Q And do you recall, as precisely as you can, |
| 10:13:22 | 3 | what they said? |
| 10:13:22 | 4 | A Just that, you know, Chris had hit Jesse |
| 10:13:29 | 5 | Ventura for saying things that were supposedly |
| 10:13:32 | 6 | upsetting the family, which was the anti, you know, |
| 10:13:36 | 7 | war, anti-Bush, things that supposedly he was saying |
| 10:13:40 | 8 | that night |
| 10:13:41 | 9 | Q Did this person say with anymore precision |
| 10:13:44 | 10 | what Ventura had said that caused Chris to punch |
| 10:13:47 | 11 | him? |
| 10:13:48 | 12 | MR OLSEN: Objection, foundation and |
| 10:13:50 | 13 | hearsay |
| 10:13:51 | 14 | THE WITNESS: I don't believe so that night |
| 10:13:57 | 15 | I heard the next day, I believe it was, that I heard |
| 10:14:00 | 16 | more -- more about what was actually said |
| 10:14:03 | 17 | QUESTIONS BY MS WALKER: |
| 10:14:03 | 18 | Q I want to get to that in a minute After |
| 10:14:07 | 19 | you saw the commotion, did you see either Chris or |
| 10:14:14 | 20 | Ventura again that night? |
| 10:14:18 | 21 | A I don't recall |
| 10:14:19 | 22 | Q How long did you stay at McP's after the |
| 10:14:22 | 23 | commotion occurred? |
| 10:14:23 | 24 | A Probably not very long Maybe 20 minutes |
| 10:14:30 | 25 | I don't know |

14 (Pages 53 to 56)

BOB GASSOFF
9/21/2012

Page 57

| | | |
|---|---|---|
| 10:14:30 | 1 | Q  Do you recall what time it was when you left |
| 10:14:34 | 2 | McP's, approximately? |
| 10:14:36 | 3 | A  I have no idea. |
| 10:14:38 | 4 | Q  And do you recall where you went after |
| 10:14:40 | 5 | McP's? |
| 10:14:41 | 6 | A  I probably went home. |
| 10:14:43 | 7 | Q  Do you know if you drove home? |
| 10:14:46 | 8 | A  No, I most likely would have walked. |
| 10:14:49 | 9 | Q  How far away was your home from McP's? |
| 10:14:53 | 10 | A  Eight or ten blocks. |
| 10:15:03 | 11 | Q  How long did the commotion last? |
| 10:15:05 | 12 | A  I mean, briefly.  It was a couple seconds |
| 10:15:11 | 13 | and then it seemed to be over. |
| 10:15:26 | 14 | Q  You mentioned you heard additional things |
| 10:15:28 | 15 | about the commotion the next day? |
| 10:15:29 | 16 | A  Correct. |
| 10:15:29 | 17 | Q  What did you hear? |
| 10:15:32 | 18 | A  I had heard that, you know, as he was saying |
| 10:15:39 | 19 | the things against Bush and against the war, that a |
| 10:15:44 | 20 | few people had gone over, and I think Chris might |
| 10:15:48 | 21 | have been one of them, and said that, you know, |
| 10:15:50 | 22 | there's a family member here of the people we just |
| 10:15:53 | 23 | buried and we'd appreciate it if you'd just tone it |
| 10:15:57 | 24 | down a little bit.  It's not the time or place. |
| 10:16:00 | 25 | Q  And did you hear what Jess -- how Jesse |

Page 58

| | | |
|---|---|---|
| 10:16:03 | 1 | responded?  Let me rephrase that |
| 10:16:06 | 2 | Did you hear the next day from other people |
| 10:16:08 | 3 | what Jesse said in response? |
| 10:16:09 | 4 | A  Yes  I don't know -- |
| 10:16:10 | 5 | MR OLSEN:  Object to the form of the |
| 10:16:11 | 6 | question |
| 10:16:11 | 7 | THE WITNESS:  I don't know when it happened |
| 10:16:14 | 8 | or how it was said but I heard that the response to |
| 10:16:20 | 9 | that was, you know, You guys deserve to lose a few |
| 10:16:24 | 10 | guys |
| 10:16:24 | 11 | QUESTIONS BY MS WALKER: |
| 10:16:25 | 12 | Q  Who did you hear this from? |
| 10:16:26 | 13 | A  I'm not really sure  I mean, I've -- I've |
| 10:16:29 | 14 | heard it from so many people  It was definitely |
| 10:16:33 | 15 | more than one or two |
| 10:16:34 | 16 | Q  Did you hear it from more than one person |
| 10:16:36 | 17 | that next day, which would have been October 13th? |
| 10:16:40 | 18 | A  From what I recall, yes, word spread pretty |
| 10:16:44 | 19 | quick |
| 10:16:44 | 20 | Q  Do you recall about how many people you |
| 10:16:46 | 21 | heard this story from on October 13th, 2006? |
| 10:16:50 | 22 | A  I mean, it could be as -- I mean, as many as |
| 10:16:56 | 23 | 10 or 12 |
| 10:16:57 | 24 | Q  And over the last six years, how many people |
| 10:17:01 | 25 | have you heard this story from as best you can |

Page 59

| | | |
|---|---|---|
| 10:17:03 | 1 | estimate? |
| 10:17:05 | 2 | A  I can't recall  It gets brought up -- it |
| 10:17:08 | 3 | has probably been brought up every now and then |
| 10:17:11 | 4 | I've actually told, you know, the story to people |
| 10:17:15 | 5 | over the past few years since it happened |
| 10:17:23 | 6 | Q  Understanding that you can't recall everyone |
| 10:17:30 | 7 | who's maybe told you this story, or who you've told |
| 10:17:32 | 8 | the story to, who can you recall talking about this |
| 10:17:37 | 9 | with? |
| 10:17:38 | 10 | A  I mean, specifically -- I mean, I can't |
| 10:17:47 | 11 | think of a specific person or a name, but I know we |
| 10:17:53 | 12 | have talked about it, and over the course of, you |
| 10:17:55 | 13 | know, our platoon, which is we're always together, |
| 10:17:58 | 14 | guys are always talking about what's going on |
| 10:18:05 | 15 | I remember -- I mean, I remember Kevin Lasz |
| 10:18:09 | 16 | talking about it at some point  I remember talking |
| 10:18:19 | 17 | to -- with Debbie Lee about it, you know, after the |
| 10:18:23 | 18 | fact, but |
| 10:18:25 | 19 | Q  Would the conversations with Kevin and |
| 10:18:27 | 20 | Debbie, would they have occurred back in 2006 when |
| 10:18:30 | 21 | it happened, or did they occur sometime more recent |
| 10:18:33 | 22 | than that?  Or have there been multiple |
| 10:18:36 | 23 | conversations? |
| 10:18:36 | 24 | A  After -- after it happened |
| 10:18:37 | 25 | Q  Shortly after it happened? |

Page 60

| | | |
|---|---|---|
| 10:18:38 | 1 | A  Yeah |
| 10:18:39 | 2 | Q  So the October 13, 2006, when you started to |
| 10:18:46 | 3 | hear about this from other people, you had started |
| 10:18:48 | 4 | to say that -- that you heard from others that Jesse |
| 10:18:54 | 5 | was saying something, that Chris went over to him, |
| 10:18:59 | 6 | and then what?  What did you hear happened next? |
| 10:19:01 | 7 | A  I don't know how the exact sequence of |
| 10:19:03 | 8 | events happened but that people had gone over to |
| 10:19:08 | 9 | tell him that they didn't appreciate the things that |
| 10:19:10 | 10 | were being said and, you know, to stop for the |
| 10:19:13 | 11 | family  It's not what we were gathering there for |
| 10:19:20 | 12 | And then, you know, the other part that I |
| 10:19:23 | 13 | heard was that supposedly Jesse Ventura responded at |
| 10:19:26 | 14 | some point in that way, and that's what set Chris |
| 10:19:29 | 15 | off |
| 10:19:30 | 16 | Q  He responded in what way? |
| 10:19:31 | 17 | A  When he said that we deserved to lose a few |
| 10:19:34 | 18 | guys |
| 10:19:34 | 19 | Q  And that set Chris off, and -- and what did |
| 10:19:36 | 20 | Chris do? |
| 10:19:37 | 21 | A  From what I was told -- |
| 10:19:38 | 22 | MR  OLSEN:  Object to the form of the |
| 10:19:39 | 23 | question, foundation |
| 10:19:40 | 24 | THE WITNESS:  From what I was told, that's |
| 10:19:42 | 25 | when, you know, Chris hit him |

15 (Pages 57 to 60)

BOB GASSOFF
9/21/2012

Page 61

10:19:46  1   QUESTIONS BY MS. WALKER:
10:19:52  2     Q  How did you hear about this on October 13th?
10:19:54  3   Did you meet up with people?  Did they call you on
10:19:57  4   the phone?  Was it an e-mail?
10:19:59  5     A  I don't --
10:20:00  6     Q  Do you remember?
10:20:00  7     A  Well, it would have been in person.  I mean,
10:20:02  8   I don't recall exactly, but we meet every day pretty
10:20:08  9   much at the team at some point, whether it's, you
10:20:11  10  know, certainly a weekday or a weekend.  Guys are
10:20:14  11  always around the team, even on their off days,
10:20:16  12  working on their gear or getting ready for the next
10:20:19  13  training trip.
10:20:22  14    Q  Did you go back to McP's the next day,
10:20:26  15  October 13th?
10:20:27  16    A  I don't believe I did.  I don't remember.
10:20:30  17    Q  Would it have been unusual for SEALs who
10:20:33  18  were in town for the funeral to have gone back to
10:20:36  19  McP's that next night?
10:20:37  20    A  No.
10:20:44  21    Q  Back in '06, how often did you go to McP's?
10:20:48  22    A  I mean, maybe a handful of times.
10:20:55  23    Q  Once a month?
10:21:00  24    A  Not socially, but if -- if there was a
10:21:03  25  funeral or graduation.

Page 62

10:21:10  1     Q  So when you say not socially, what do you
10:21:12  2   mean?
10:21:12  3     A  I didn't go there a whole lot, you know,
10:21:14  4   socially, for, you know, drinks or eating  Probably
10:21:21  5   the majority of my time there has been for wakes and
10:21:28  6   graduations, but that's not very many.
10:21:33  7     Q  You said that you talked to Kevin Lasz and
10:21:35  8   Debbie Lee shortly after the fight   Over the next
10:21:43  9   few years in 2007, 2008, up through 2011, did you
10:21:48  10  continue to hear about it from people or talk about
10:21:50  11  it with people?
10:21:51  12    A  Never really came up much
10:21:58  13    Q  Were you married at the time?
10:22:00  14    A  I was
10:22:03  15    Q  Did you tell your wife about it?
10:22:05  16    A  About the fight?
10:22:06  17    Q  Mm-mm.
10:22:07  18    A  Yes
10:22:08  19    Q  Who else have you told about it?
10:22:14  20    A  I told my parents about it  My in-laws   A
10:22:21  21  couple of my close friends around town here
10:22:26  22    Q  Approximately when would you have told them
10:22:28  23  about it?  Back when it happened or more recently?
10:22:31  24    A  Back when it happened
10:22:36  25    Q  As an active reserve SEAL, how involved are

Page 63

10:22:41  1   you these days in the SEAL community?
10:22:43  2     A  I mean, I am still involved but not nearly
10:22:48  3   to the degree I was as an active duty
10:22:52  4     Q  What are the commitments required?
10:22:55  5     A  I mean, I generally have to -- you know, I
10:23:00  6   perform the equivalent of maybe a month, month and a
10:23:03  7   half's worth of -- of work a year
10:23:05  8     Q  And where does that take place?
10:23:07  9     A  It could be overseas  It could be local
10:23:12  10  training  Taking care of administrative things
10:23:17  11  Getting requaled in, you know, my parachute skills,
10:23:23  12  jumping, shooting, land warfare stuff, as well as
10:23:27  13  administrative things
10:23:30  14    Q  As part of being active reserve, do you ever
10:23:33  15  have to go to Coronado?
10:23:34  16    A  I have
10:23:35  17    Q  How -- when was the last time you were
10:23:36  18  there?
10:23:37  19    A  It was February of '11 was the last time I
10:23:50  20  was there
10:23:52  21    Q  Do you go once a year?
10:23:53  22    A  It -- I haven't gone -- I mean, sometimes
10:23:56  23  it'll be once or twice a year, sometimes I may not
10:23:59  24  go for a year  I didn't -- I haven't been this
10:24:00  25  year

Page 64

10:24:02  1     Q  Do you talk to your former SEAL teammates
10:24:06  2   regularly?
10:24:06  3     A  As often as I can
10:24:07  4     Q  Once a month?
10:24:09  5     A  Some more, some less
10:24:12  6     Q  Who are the ones you keep in touch with the
10:24:14  7   most?
10:24:15  8     A  I keep in touch with Matt Frost, Ben Potassi
10:24:25  9   (phonetic), Eric Niheim (phonetic)  I do keep in
10:24:27  10  touch with Kevin Lasz  I don't talk to Chris often
10:24:34  11  We have stayed in touch over the years  Leif Babbin
10:24:43  12  (phonetic), I try to stay in touch  Guys from
10:24:45  13  my platoon, guys from my class, guys that I got to
10:24:49  14  know through Marc and Mikey's platoon
10:24:52  15    Q  Are any of the people you regularly keep in
10:24:54  16  touch with still active duty?
10:24:55  17    A  Yes
10:24:57  18    Q  Do you still go to SEAL funerals?
10:25:00  19    A  Yes
10:25:00  20    Q  When was the last time you attended one?
10:25:03  21    A  Last November  October/November
10:25:14  22    Q  Is that the last official SEAL event you've
10:25:17  23  attended?
10:25:17  24    A  I think so
10:25:24  25    Q  What do you talk about when you talk with

16 (Pages 61 to 64)

BOB GASSOFF
9/21/2012

## Page 65

| | | |
|---|---|---|
| 10:25:33 | 1 | your former teammates? |
| 10:25:38 | 2 | A   Talk about what's going on currently |
| 10:25:41 | 3 | Usually talk about past stories   I mean, |
| 10:25:49 | 4 | everybody's so busy, we don't get a chance to see |
| 10:25:52 | 5 | each other very often   Unfortunately it's usually |
| 10:25:56 | 6 | around a funeral |
| 10:25:57 | 7 |       And when we see each other, usually we -- we |
| 10:26:02 | 8 | ask, you know, how everybody else is doing that |
| 10:26:06 | 9 | we have -- we haven't seen, if they've seen that |
| 10:26:08 | 10 | person, if they know how they're doing, and where |
| 10:26:09 | 11 | they are and what -- what they're up to |
| 10:26:10 | 12 | Q   Is it fair to say you all keep tabs on each |
| 10:26:13 | 13 | other? |
| 10:26:13 | 14 | A   Pretty much |
| 10:26:19 | 15 | Q   Do you talk about Ventura? |
| 10:26:21 | 16 | A   Not really, no |
| 10:26:22 | 17 | Q   Do you talk about Chris Kyle? |
| 10:26:26 | 18 | A   Not really |
| 10:26:27 | 19 | Q   Have you talked with any of your former |
| 10:26:33 | 20 | teammates about this guy who wrote the book, No Easy |
| 10:26:35 | 21 | Day?  Do you know what I'm talking about? |
| 10:26:38 | 22 | A   Yes |
| 10:26:39 | 23 | Q   The book? |
| 10:26:39 | 24 | A   Yes   Yeah   Yes, I have |
| 10:26:41 | 25 | Q   Do SEALs like to gossip? |

## Page 66

| | | |
|---|---|---|
| 10:26:46 | 1 | A   No. |
| 10:26:47 | 2 | Q   What sorts of things were you hearing people |
| 10:27:01 | 3 | say about Ventura, if anything, back in 2006 within |
| 10:27:07 | 4 | the SEAL community? |
| 10:27:09 | 5 | A   Probably the only thing that I could really |
| 10:27:12 | 6 | recall is, you know, the events of supposedly what |
| 10:27:16 | 7 | happened that night. |
| 10:27:22 | 8 | Q   Do you have a sense for what his reputation |
| 10:27:25 | 9 | within the community was in 2006? |
| 10:27:27 | 10 | A   Before the event? |
| 10:27:31 | 11 | Q   Yeah. |
| 10:27:33 | 12 | A   Not really. |
| 10:27:34 | 13 | Q   Do you have a sense for what it was in 2007, |
| 10:27:38 | 14 | after the event? |
| 10:27:39 | 15 | A   Yes. |
| 10:27:39 | 16 | Q   What was his reputation after the event? |
| 10:27:42 | 17 | A   Not very good. |
| 10:27:43 | 18 | Q   Why was it not very good? |
| 10:27:45 | 19 | A   I think pretty much everyone in the |
| 10:27:50 | 20 | community is hurt about this event that was in |
| 10:27:54 | 21 | around that time, and really disappointed and upset |
| 10:27:58 | 22 | that the whole thing happened. |
| 10:27:59 | 23 | Q   So people had heard about it by 2007? |
| 10:28:02 | 24 | A   For sure. |
| 10:28:05 | 25 | Q   It circulated that quickly? |

## Page 67

| | | |
|---|---|---|
| 10:28:06 | 1 | A   Correct |
| 10:28:07 | 2 | Q   And by 2007, it had altered people's opinion |
| 10:28:11 | 3 | of him within the community? |
| 10:28:13 | 4 | A   In my estimate, I would say yes |
| 10:28:20 | 5 | Q   What is his current reputation within the |
| 10:28:22 | 6 | SEAL community? |
| 10:28:22 | 7 | A   I don't know because I'm -- I'm not involved |
| 10:28:25 | 8 | on a day-to-day basis, so I wouldn't be comfortable |
| 10:28:28 | 9 | in saying |
| 10:28:30 | 10 | Q   Is your sense that among the people you keep |
| 10:28:33 | 11 | in contact with, his reputation has changed |
| 10:28:38 | 12 | drastically within the last couple of years? |
| 10:28:40 | 13 | A   I don't think it's changed one way or the |
| 10:28:42 | 14 | other the last couple of years |
| 10:28:48 | 15 |       MS WALKER:  I have nothing further at this |
| 10:28:51 | 16 | time |
| 10:28:51 | 17 |       MR OLSEN:  Why don't we take a break for a |
| 10:28:53 | 18 | few minutes |
| 10:28:53 | 19 |       THE VIDEOGRAPHER:  Going off the record at |
| 10:28:56 | 20 | 10:28 |
| 10:28:56 | 21 |       (Short recess taken ) |
| 10:41:32 | 22 |       THE VIDEOGRAPHER:  Back on the record   Here |
| 10:41:43 | 23 | marks the beginning of tape number two in the |
| 10:41:44 | 24 | deposition of Bob Gassoff   The time is 10:41 |
| 10:41:48 | 25 | Please proceed |

## Page 68

| | | |
|---|---|---|
| 10:41:51 | 1 |       EXAMINATION |
| 10:41:51 | 2 | QUESTIONS BY MR. OLSEN: |
| 10:41:51 | 3 | Q   Good morning, Mr. Gassoff.  I'll introduce |
| 10:41:52 | 4 | myself again.  I'm David Olsen.  I represent |
| 10:41:55 | 5 | Governor Jesse Ventura in a lawsuit involving Chris |
| 10:41:59 | 6 | Kyle.  You're aware of that; correct? |
| 10:42:00 | 7 | A   Yes, Sir. |
| 10:42:00 | 8 | Q   And we've never met before, have we? |
| 10:42:02 | 9 | A   No, Sir. |
| 10:42:03 | 10 | Q   Can you give us your full name? |
| 10:42:05 | 11 | A   Robert Allen Barkley Gassoff. |
| 10:42:07 | 12 | Q   And how do you spell Allen? |
| 10:42:09 | 13 | A   A-L-L-E-N. |
| 10:42:11 | 14 | Q   And what is your date of birth? |
| 10:42:12 | 15 | A   ▮▮▮▮▮ 1977. |
| 10:42:15 | 16 | Q   And you're represented by counsel today; |
| 10:42:18 | 17 | correct? |
| 10:42:19 | 18 | A   Yes, I am. |
| 10:42:19 | 19 | Q   And can you give us your counsel's name? |
| 10:42:21 | 20 | A   Bill Dowd, W -- D-O-W-D. |
| 10:42:27 | 21 | Q   And did you retain Mr. Dowd just for this |
| 10:42:29 | 22 | deposition or does -- |
| 10:42:30 | 23 | A   No. |
| 10:42:30 | 24 | Q   -- he represent you generally? |
| 10:42:32 | 25 | A   He represents me and my family generally. |

17 (Pages 65 to 68)

BOB GASSOFF
9/21/2012

## Page 69

| | | |
|---|---|---|
| 10:42:35 | 1 | Q So I take it, then, that Chris Kyle is not |
| 10:42:38 | 2 | paying for you to have a lawyer today. |
| 10:42:39 | 3 | A No. |
| 10:42:40 | 4 | Q Have you ever had your deposition taken |
| 10:42:44 | 5 | before today? |
| 10:42:44 | 6 | A I have not, Sir. |
| 10:42:45 | 7 | Q And other than the affidavit that's already |
| 10:42:48 | 8 | been marked as Exhibit 1 in this deposition, have |
| 10:42:52 | 9 | you ever filled out other affidavits or declarations |
| 10:42:55 | 10 | under oath for legal proceedings before? |
| 10:42:57 | 11 | A No. |
| 10:42:58 | 12 | Q So this is the first time you've ever |
| 10:43:00 | 13 | submitted a declaration knowing that it would be |
| 10:43:02 | 14 | filed with the Court? |
| 10:43:04 | 15 | A As far as I know, yes. |
| 10:43:05 | 16 | Q Have you ever been involved in any lawsuits |
| 10:43:08 | 17 | before? |
| 10:43:08 | 18 | A No, Sir. |
| 10:43:10 | 19 | Q You mentioned when Miss Walker was |
| 10:43:15 | 20 | questioning you that you had talked to her, I think |
| 10:43:17 | 21 | you said last year, meaning earlier this year; is |
| 10:43:19 | 22 | that correct? |
| 10:43:19 | 23 | A Yes, Sir. |
| 10:43:21 | 24 | Q And did she call you or did you call her? |
| 10:43:24 | 25 | A She called me, Sir. |

## Page 70

| | | |
|---|---|---|
| 10:43:26 | 1 | Q Okay  And what did she tell you when she |
| 10:43:29 | 2 | called you? |
| 10:43:30 | 3 | A What I remember is that she said that she |
| 10:43:33 | 4 | represented Chris Kyle and that Chris had said that |
| 10:43:36 | 5 | I would be somebody who could give some memory, or |
| 10:43:44 | 6 | my memory, of the incidents that took place that |
| 10:43:47 | 7 | were involved in the -- the lawsuit |
| 10:43:49 | 8 | Q How long did your conversation with |
| 10:43:52 | 9 | Miss Walker last? |
| 10:43:53 | 10 | A I don't remember  It was brief |
| 10:43:55 | 11 | Q Ten minutes? |
| 10:43:56 | 12 | A Probably not even that long |
| 10:43:58 | 13 | Q Okay  And when she mentioned Chris Kyle, |
| 10:44:02 | 14 | what did you tell her? |
| 10:44:03 | 15 | A I said if there's anything that I could do, |
| 10:44:06 | 16 | I would be happy to help |
| 10:44:09 | 17 | Q What else did you tell her? |
| 10:44:13 | 18 | A I don't recall |
| 10:44:14 | 19 | Q Did you have any further communications with |
| 10:44:20 | 20 | Miss Walker after that telephone conversation? |
| 10:44:23 | 21 | A The conversation we had about the |
| 10:44:25 | 22 | declaration, my -- my statement, and then just a |
| 10:44:29 | 23 | couple of scheduling calls before this event |
| 10:44:37 | 24 | Q So you had an initial call with Miss Walker |
| 10:44:40 | 25 | and it was very brief, and you described that; |

## Page 71

| | | |
|---|---|---|
| 10:44:42 | 1 | right? |
| 10:44:42 | 2 | A Yes, Sir |
| 10:44:43 | 3 | Q And then you had another call with her where |
| 10:44:45 | 4 | you talked about a declaration? |
| 10:44:45 | 5 | A I gave my statement to her over the |
| 10:44:48 | 6 | telephone, Sir |
| 10:44:49 | 7 | Q Okay  Was it just one call or more than |
| 10:44:51 | 8 | one? |
| 10:44:51 | 9 | A I can't remember  I actually think it was |
| 10:44:58 | 10 | two calls because I had to go  I -- my -- I had a |
| 10:45:02 | 11 | scheduling conflict and I -- I couldn't finish, so I |
| 10:45:05 | 12 | think we had to finish up in -- in a second call, if |
| 10:45:08 | 13 | I -- if I remember accurately |
| 10:45:08 | 14 | Q Okay  Do you remember what you said or what |
| 10:45:10 | 15 | she said during the second call? |
| 10:45:12 | 16 | A I -- I do not |
| 10:45:13 | 17 | Q Okay  During the second call, you -- do you |
| 10:45:16 | 18 | recall that you talked about filling out a |
| 10:45:17 | 19 | declaration? |
| 10:45:18 | 20 | A One of the two calls, yes |
| 10:45:21 | 21 | Q Okay  And you gave Miss Walker information |
| 10:45:24 | 22 | over the telephone? |
| 10:45:25 | 23 | A Yes, Sir |
| 10:45:25 | 24 | Q And then they typed it up and sent it back to |
| 10:45:29 | 25 | you somehow? |

## Page 72

| | | |
|---|---|---|
| 10:45:29 | 1 | A Yes, Sir. |
| 10:45:30 | 2 | Q How was that communicated back to you? |
| 10:45:32 | 3 | A I believe e-mail, or -- no, I think she sent |
| 10:45:40 | 4 | it, actually, by mail. I can't recall. |
| 10:45:43 | 5 | Q Okay. Did you have an opportunity to review |
| 10:45:45 | 6 | the declaration that Miss Walker's office typed up |
| 10:45:48 | 7 | for you before you signed it -- |
| 10:45:50 | 8 | A I did. |
| 10:45:50 | 9 | Q -- and make corrections? |
| 10:45:51 | 10 | A I did. |
| 10:45:52 | 11 | Q Okay. So you think that she mailed you a |
| 10:45:55 | 12 | declaration. You looked at it, made corrections, |
| 10:45:57 | 13 | and then did you communicate with her again? |
| 10:46:01 | 14 | MS. WALKER: Object to form. Assumes he |
| 10:46:02 | 15 | made corrections. |
| 10:46:04 | 16 | QUESTIONS BY MR. OLSEN: |
| 10:46:05 | 17 | Q Tell me -- tell me what happened. When you |
| 10:46:07 | 18 | got the declaration in the mail from Miss Walker's |
| 10:46:10 | 19 | office, did you make any corrections to it? |
| 10:46:12 | 20 | A I don't believe I did. |
| 10:46:12 | 21 | Q And you got -- |
| 10:46:12 | 22 | A I'm pretty sure I did not. |
| 10:46:14 | 23 | Q You got the declaration in the mail, you |
| 10:46:15 | 24 | signed it, had it notarized, and returned it? |
| 10:46:17 | 25 | A Yes, Sir. |

18 (Pages 69 to 72)

BOB GASSOFF
9/21/2012

## Page 73

| | | |
|---|---|---|
| 10:46:17 | 1 | Q Did you return it by e-mail, or by mail, or |
| 10:46:20 | 2 | how? |
| 10:46:20 | 3 | A Probably FedEx or certified mail, I'm -- I'm |
| 10:46:24 | 4 | guessing |
| 10:46:25 | 5 | Q And you're thinking the entire conversation |
| 10:46:30 | 6 | or conversations you had with Miss Walker when you |
| 10:46:33 | 7 | communicated to her the information that was put |
| 10:46:35 | 8 | into your declaration was not more than a matter of |
| 10:46:38 | 9 | a few minutes? |
| 10:46:41 | 10 | A No, Sir |
| 10:46:42 | 11 | Q How long? |
| 10:46:43 | 12 | A Can you repeat the question? |
| 10:46:44 | 13 | Q It probably wasn't the best question   Sure |
| 10:46:47 | 14 | You think you had one or two telephone calls with |
| 10:46:50 | 15 | Miss Walker; correct? |
| 10:46:51 | 16 | A Yes |
| 10:46:51 | 17 | Q And in those telephone calls, you gave her |
| 10:46:54 | 18 | information to put in your declaration; correct? |
| 10:46:56 | 19 | A Yes |
| 10:46:56 | 20 | Q And those one or two telephone calls in |
| 10:46:59 | 21 | total, how long were they? |
| 10:47:00 | 22 | A I'm guessing they were 10 to 15 minutes |
| 10:47:07 | 23 | Q Okay   And during that time, did Miss Walker |
| 10:47:10 | 24 | tell you at all what this lawsuit's about? |
| 10:47:12 | 25 | A Not in great detail |

## Page 74

| | | |
|---|---|---|
| 10:47:14 | 1 | Q Did you have any knowledge that there was a |
| 10:47:16 | 2 | lawsuit before you heard from Miss Walker? |
| 10:47:18 | 3 | A I did. |
| 10:47:19 | 4 | Q And how did you know that? |
| 10:47:20 | 5 | A It was -- at that time it had already been |
| 10:47:23 | 6 | on a lot of the media news outlets. |
| 10:47:26 | 7 | Q Okay.  And when you read about it, did you |
| 10:47:29 | 8 | have any reaction one way or the other? |
| 10:47:32 | 9 | A I was kind of shocked and disappointed and |
| 10:47:38 | 10 | sad for Chris. |
| 10:47:42 | 11 | Q Did you communicate with Chris Kyle at all |
| 10:47:45 | 12 | when you learned there was a lawsuit? |
| 10:47:47 | 13 | A I did. |
| 10:47:49 | 14 | Q And when did you communicate with him? |
| 10:47:51 | 15 | A It would have been sometime after the stuff |
| 10:47:55 | 16 | was coming out in the media and I -- I called to |
| 10:47:59 | 17 | say, Sorry that this is going on, I heard; and just |
| 10:48:02 | 18 | to catch up a little bit. |
| 10:48:05 | 19 | Q What did Mr. Kyle tell you? |
| 10:48:07 | 20 | A I don't recall exactly but I think he had |
| 10:48:12 | 21 | asked if -- if I would be, you know, willing to |
| 10:48:15 | 22 | speak on his behalf with regards to the lawsuit.  I |
| 10:48:19 | 23 | said at that time that I -- I would. |
| 10:48:21 | 24 | Q Did he tell you what he meant by speaking on |
| 10:48:23 | 25 | his behalf? |

## Page 75

| | | |
|---|---|---|
| 10:48:24 | 1 | A No |
| 10:48:25 | 2 | Q What did you understand him to be saying? |
| 10:48:29 | 3 | A Just to tell the events as I remember them |
| 10:48:32 | 4 | on that night at Mikey Monsoor's funeral |
| 10:48:36 | 5 | Q Did the two of you go over the events when |
| 10:48:38 | 6 | you were on the phone? |
| 10:48:39 | 7 | A Not really, no |
| 10:48:40 | 8 | Q You didn't talk about, What do you remember, |
| 10:48:43 | 9 | Mr Kyle?  And he didn't ask you what you remember? |
| 10:48:45 | 10 | A I like -- I mean, I asked him because it |
| 10:48:47 | 11 | was a long time ago and it was kind of hard to put |
| 10:48:51 | 12 | back the memories, the bits and pieces of the |
| 10:48:55 | 13 | memories, and I had -- I had asked him, you know, a |
| 10:48:58 | 14 | couple questions about, you know, if what I |
| 10:49:00 | 15 | remembered was true |
| 10:49:03 | 16 | Q And did he help to refresh your memory? |
| 10:49:06 | 17 | A Yes, he confirmed that my memories were |
| 10:49:10 | 18 | accurate |
| 10:49:11 | 19 | Q Do you remember the gist of what you told |
| 10:49:14 | 20 | Mr Kyle over the telephone? |
| 10:49:15 | 21 | A I do not |
| 10:49:16 | 22 | Q Do you remember anything else about what he |
| 10:49:23 | 23 | told you during this telephone conversation? |
| 10:49:28 | 24 | A No |
| 10:49:28 | 25 | Q Do you and Mr Kyle keep in touch by e-mail? |

## Page 76

| | | |
|---|---|---|
| 10:49:35 | 1 | A No, Sir |
| 10:49:36 | 2 | Q How about you and your other teammates in |
| 10:49:40 | 3 | the SEALs? |
| 10:49:41 | 4 | A Not so much   It's more -- more telephone |
| 10:49:47 | 5 | Q Okay   How about text message, do you and |
| 10:49:50 | 6 | Mr Kyle text message each other? |
| 10:49:51 | 7 | A We have |
| 10:49:54 | 8 | Q And your other former SEAL teammates, do you |
| 10:50:01 | 9 | text back and forth with them? |
| 10:50:03 | 10 | A Occasionally |
| 10:50:05 | 11 | Q Do you have a Facebook page? |
| 10:50:08 | 12 | A I do   I did not when I was active duty but |
| 10:50:11 | 13 | I do now |
| 10:50:12 | 14 | Q How long have you had that? |
| 10:50:14 | 15 | A I don't know, Sir |
| 10:50:16 | 16 | Q Have you ever sent or received any messages |
| 10:50:20 | 17 | via Facebook that have anything to do with Governor |
| 10:50:23 | 18 | Ventura or the incident that we're talking about in |
| 10:50:25 | 19 | this lawsuit? |
| 10:50:25 | 20 | A Not that I know of, Sir |
| 10:50:27 | 21 | Q Are you a Twitter member? |
| 10:50:28 | 22 | A No   I don't know how to do it |
| 10:50:31 | 23 | Q How about Google plus? |
| 10:50:33 | 24 | A I'm not familiar with that |
| 10:50:35 | 25 | Q Any other social media that you're involved |

19 (Pages 73 to 76)

BOB GASSOFF
9/21/2012

Page 77

| 10:50:37 | 1 | in or that you use? |
| 10:50:38 | 2 | A  No, Sir |
| 10:50:39 | 3 | Q  Do you have any websites where former SEALs |
| 10:50:44 | 4 | communicate with each other?  Private websites? |
| 10:50:48 | 5 | A  I'm on a -- a group website through LinkedIn |
| 10:50:55 | 6 | that has former UDT SEAL members  I don't use it |
| 10:50:59 | 7 | very often  I don't use it at all  I just -- I get |
| 10:51:02 | 8 | updates from it |
| 10:51:04 | 9 | Q  Okay  Have you ever seen any messages on |
| 10:51:06 | 10 | the LinkedIn SEAL site that have anything to do with |
| 10:51:10 | 11 | Governor Ventura or the subject matter of this |
| 10:51:13 | 12 | lawsuit? |
| 10:51:13 | 13 | A  No, Sir |
| 10:51:14 | 14 | Q  The affidavit -- or I should say declaration |
| 10:51:24 | 15 | that's been marked as Exhibit 1, that's the only |
| 10:51:27 | 16 | declaration that you've prepared for this lawsuit; |
| 10:51:28 | 17 | correct? |
| 10:51:29 | 18 | A  Yes, Sir |
| 10:51:29 | 19 | Q  Has anyone asked you to prepare any |
| 10:51:31 | 20 | additional declarations? |
| 10:51:33 | 21 | A  No, Sir |
| 10:51:33 | 22 | Q  Did you do anything to prepare for your |
| 10:51:38 | 23 | deposition today? |
| 10:51:41 | 24 | A  Not part -- no |
| 10:51:42 | 25 | Q  Did you review any documents? |

Page 78

| 10:51:44 | 1 | A  I reviewed my declaration. |
| 10:51:46 | 2 | Q  Okay.  Did you look at anything else? |
| 10:51:48 | 3 | A  No.  The only things that I have are the |
| 10:51:53 | 4 | subpoenas and -- and my declaration. |
| 10:51:56 | 5 | Q  Did you search for any documents that you |
| 10:51:59 | 6 | might have had that could have something to do with this |
| 10:52:01 | 7 | lawsuit? |
| 10:52:03 | 8 | MR. DOWD:  Let me interpose an objection to |
| 10:52:04 | 9 | the subpoena as it assumes where you're going, it |
| 10:52:07 | 10 | was served -- he received it yesterday, and so the |
| 10:52:11 | 11 | overbroad scope, the burdensome nature, including |
| 10:52:17 | 12 | invasion of potential privacy issues, including |
| 10:52:17 | 13 | Department of Defense issues, we're objecting to the |
| 10:52:20 | 14 | subpoena and to the request for production. |
| 10:52:23 | 15 | So he's going to answer these questions but |
| 10:52:25 | 16 | it's subject to your stipulation he's not waiving |
| 10:52:28 | 17 | any of his objections.  Is that agreed? |
| 10:52:30 | 18 | MR. OLSEN:  That's agreed. |
| 10:52:30 | 19 | MR. DOWD:  Go ahead and answer. |
| 10:52:32 | 20 | THE WITNESS:  Can you repeat the question, |
| 10:52:33 | 21 | Sir? |
| 10:52:35 | 22 | QUESTIONS BY MR. OLSEN: |
| 10:52:35 | 23 | Q  I'll withdraw that question. |
| 10:52:42 | 24 | In preparation for your deposition today, |
| 10:52:43 | 25 | other than speaking to your lawyer and speaking to |

Page 79

| 10:52:46 | 1 | Miss Walker about scheduling matters, did you talk |
| 10:52:49 | 2 | to anybody to help refresh your recollection of what |
| 10:52:51 | 3 | happened back in 2006? |
| 10:52:52 | 4 | A  No, Sir |
| 10:52:53 | 5 | Q  You didn't communicate at all with Chris |
| 10:52:59 | 6 | Kyle? |
| 10:52:59 | 7 | A  No, Sir |
| 10:52:59 | 8 | Q  When's the last time you talked to him? |
| 10:53:01 | 9 | A  I am honestly not sure, Sir |
| 10:53:05 | 10 | Q  You mentioned a telephone call right after |
| 10:53:08 | 11 | this lawsuit hit the media  Do you recall any |
| 10:53:10 | 12 | communications with Mr Kyle after that? |
| 10:53:12 | 13 | A  Yes, Sir |
| 10:53:14 | 14 | Q  Do you recall when, or under what |
| 10:53:17 | 15 | circumstances? |
| 10:53:18 | 16 | A  I was trying to have my memory -- have him |
| 10:53:22 | 17 | help refresh my memory of the events that I recalled |
| 10:53:25 | 18 | from that night, Sir |
| 10:53:26 | 19 | Q  So after the media stories came up |
| 10:53:29 | 20 | and you talked to Mr Kyle, you spoke to him again |
| 10:53:31 | 21 | to try to help refresh your memory? |
| 10:53:33 | 22 | A  Can you say the question again? |
| 10:53:36 | 23 | Q  Sure  You've already talked about one |
| 10:53:38 | 24 | conversation you had with Mr Kyle right after media |
| 10:53:40 | 25 | reports surfaced about a lawsuit; correct? |

Page 80

| 10:53:43 | 1 | A  Correct |
| 10:53:43 | 2 | Q  And then I think I heard you say that you |
| 10:53:46 | 3 | also talked to Mr Kyle subsequent to that |
| 10:53:48 | 4 | A  Yes, Sir |
| 10:53:49 | 5 | Q  And when you talked to Mr Kyle subsequent |
| 10:53:52 | 6 | to that, do you remember when it was? |
| 10:53:53 | 7 | A  I don't have the exact time frame on -- on |
| 10:53:58 | 8 | all the calls that we spoke together, Sir |
| 10:54:00 | 9 | Q  Do you know if it was in the last month, or |
| 10:54:02 | 10 | was it six months ago? |
| 10:54:03 | 11 | A  No, Sir, it would have been last Spring |
| 10:54:05 | 12 | Q  Okay  And did he call you or did you call |
| 10:54:07 | 13 | him? |
| 10:54:08 | 14 | A  I don't recall |
| 10:54:08 | 15 | Q  Do you recall at all what the two of you |
| 10:54:10 | 16 | discussed during the -- the telephone calls -- |
| 10:54:13 | 17 | conversation last Spring? |
| 10:54:15 | 18 | A  I was asking questions trying to refresh my |
| 10:54:20 | 19 | memory that this is what I remember  I remember you |
| 10:54:26 | 20 | guys kind of being in a -- in a certain area and I |
| 10:54:28 | 21 | was trying to get confirmation that my memories were |
| 10:54:31 | 22 | still correct and |
| 10:54:35 | 23 | Q  Is this before or after you filled out your |
| 10:54:37 | 24 | declaration? |
| 10:54:39 | 25 | A  Before |

20  (Pages 77 to 80)

BOB GASSOFF
9/21/2012

## Page 81

| | | |
|---|---|---|
| 10:54:42 | 1 | Q  Did you have any written communications with |
| 10:54:46 | 2 | Mr Kyle during this period of time? |
| 10:54:48 | 3 | A  I had a few text messages |
| 10:54:51 | 4 | Q  Do you remember what any of the text |
| 10:54:52 | 5 | messages said? |
| 10:54:55 | 6 | MR DOWD:  Yeah  He went ahead and had it |
| 10:54:59 | 7 | transcribed  It's just one, so to simplify the |
| 10:55:02 | 8 | issue he's just going to give that to you |
| 10:55:19 | 9 | MR OLSEN:  We'll go ahead and mark that |
| 10:55:21 | 10 | MS WALKER:  And after you mark it, if I |
| 10:55:22 | 11 | could just see it |
| 10:55:34 | 12 | (Exhibit 4 marked for identification ) |
| 10:55:36 | 13 | QUESTIONS BY MR  OLSEN: |
| 10:56:01 | 14 | Q  Mr Gassoff, you've handed me what's been |
| 10:56:03 | 15 | marked as Exhibit No  4, which appears to be a |
| 10:56:05 | 16 | March 29, 2012, transcription of some text messages |
| 10:56:10 | 17 | Can you tell me what this document is? |
| 10:56:12 | 18 | A  Yes, Sir  I was trying to make sure that |
| 10:56:15 | 19 | the events as I recalled them were accurate, and |
| 10:56:19 | 20 | asked Chris if he could refresh my memory and -- and |
| 10:56:22 | 21 | confirm that -- where they were when this event |
| 10:56:25 | 22 | happened from what I remember was -- was true |
| 10:56:27 | 23 | Q  And what did Mr Kyle respond? |
| 10:56:29 | 24 | A  He -- he said it was |
| 10:56:33 | 25 | Q  May I have the document, please?  Thank you |

## Page 82

| | | |
|---|---|---|
| 10:56:49 | 1 | And you asked Mr. Kyle if he had a fax |
| 10:56:52 | 2 | machine at home? |
| 10:56:52 | 3 | A  Yes, Sir. |
| 10:56:53 | 4 | Q  And did you fax any information to him? |
| 10:56:55 | 5 | A  I faxed him pretty much the same map that we |
| 10:56:59 | 6 | have here in this exhibit. |
| 10:57:00 | 7 | Q  And you're pointing to a Google map? |
| 10:57:02 | 8 | A  Yes, Sir. |
| 10:57:02 | 9 | Q  And that's been marked as Exhibit No. 3? |
| 10:57:04 | 10 | A  Yes, Sir. |
| 10:57:04 | 11 | Q  And when you faxed the Google map to |
| 10:57:08 | 12 | Mr. Kyle, did he send any information back to you? |
| 10:57:09 | 13 | A  I can't recall.  I think he did. |
| 10:57:19 | 14 | Q  Do you know how he responded to you? |
| 10:57:21 | 15 | A  He confirmed that where -- the memories that |
| 10:57:25 | 16 | I had of where the incident took place was, in fact. |
| 10:57:28 | 17 | Q  And you've talked about that earlier today. |
| 10:57:31 | 18 | When you say where the events took place, are you |
| 10:57:33 | 19 | talking about the handwritten notations you made on |
| 10:57:36 | 20 | page 3 of Exhibit No. 3? |
| 10:57:37 | 21 | A  Yes, Sir. |
| 10:57:39 | 22 | Q  And you and Mr. Kyle communicated about |
| 10:57:42 | 23 | those locations, and after texting and sending faxes |
| 10:57:47 | 24 | back and forth, the two of you confirmed that that's |
| 10:57:49 | 25 | where this alleged incident happened? |

## Page 83

| | | |
|---|---|---|
| 10:57:51 | 1 | A  To my knowledge, yes, Sir |
| 10:57:52 | 2 | Q  Did you talk to anybody else since last |
| 10:57:57 | 3 | Spring about trying to refresh your memory of events |
| 10:58:00 | 4 | back in 2006? |
| 10:58:01 | 5 | A  Not that I recall, Sir |
| 10:58:07 | 6 | Q  Okay  So you had an initial phone call with |
| 10:58:09 | 7 | Mr Kyle right after the media reports hit |
| 10:58:12 | 8 | A  Yes, Sir |
| 10:58:13 | 9 | Q  You had some further communications with him |
| 10:58:15 | 10 | in the Spring where you texted and faxed  Any other |
| 10:58:18 | 11 | communications with Mr Kyle about the subject |
| 10:58:20 | 12 | matter of this lawsuit? |
| 10:58:23 | 13 | A  No, Sir |
| 10:58:24 | 14 | Q  So the last time you talked to Mr Kyle was |
| 10:58:27 | 15 | sometime in the Spring of 2012 |
| 10:58:30 | 16 | A  I don't know if that's true, Sir  We may |
| 10:58:33 | 17 | have spoken since then  We talk regarding other |
| 10:58:38 | 18 | issues as well, Sir |
| 10:58:39 | 19 | Q  How frequently do you communicate with |
| 10:58:41 | 20 | Mr Kyle? |
| 10:58:42 | 21 | A  It really varies  Maybe a couple times a |
| 10:58:51 | 22 | year |
| 10:59:02 | 23 | Q  When's the last time you spoke to -- well, |
| 10:59:05 | 24 | let me ask you a different question |
| 10:59:06 | 25 | Have you ever spoken to Jeremiah Danell? |

## Page 84

| | | |
|---|---|---|
| 10:59:10 | 1 | A  I have not |
| 10:59:11 | 2 | Q  How about John Jones? |
| 10:59:14 | 3 | A  Yes |
| 10:59:16 | 4 | Q  Who is John Jones? |
| 10:59:18 | 5 | A  If it's the John Jones that I'm thinking of, |
| 10:59:22 | 6 | he was a platoon commander at SEAL Team 5 when I was |
| 10:59:29 | 7 | at 7  My platoon replaced his platoon in tour |
| 10:59:35 | 8 | Q  And have you ever spoken to Mr Jones about |
| 10:59:37 | 9 | the subject matter of this lawsuit? |
| 10:59:39 | 10 | A  No, Sir, I have not |
| 10:59:40 | 11 | Q  Or the incident that is the subject matter? |
| 10:59:42 | 12 | A  No, Sir |
| 10:59:42 | 13 | Q  Do you know John Kelly? |
| 10:59:45 | 14 | A  JD Kelly, yes, Sir |
| 10:59:49 | 15 | Q  Have you ever spoken to Mr Kelly or |
| 10:59:52 | 16 | communicated with him about the subject matter of |
| 10:59:54 | 17 | this lawsuit? |
| 10:59:54 | 18 | A  No, Sir |
| 10:59:56 | 19 | Q  How about Andrew Paul, do you know him? |
| 11:00:01 | 20 | A  I know the name, Sir  I don't know Andrew |
| 11:00:04 | 21 | very well personally |
| 11:00:08 | 22 | Q  How about Guy Budinscak? |
| 11:00:10 | 23 | A  I know Guy Budinscak |
| 11:00:13 | 24 | Q  And have you ever spoken to him about the |
| 11:00:15 | 25 | subject matter of this lawsuit? |

21 (Pages 81 to 84)

BOB GASSOFF
9/21/2012

## Page 85

| 11:00:16 | 1 | A  No, Sir |
| 11:00:17 | 2 | Q  And you do know Kevin Lasz; correct? |
| 11:00:19 | 3 | A  Yes, Sir |
| 11:00:20 | 4 | Q  And you have spoken to him about this |
| 11:00:23 | 5 | lawsuit; correct?  Or I should say the subject |
| 11:00:25 | 6 | matter of the lawsuit |
| 11:00:26 | 7 | A  Yes, Sir |
| 11:00:26 | 8 | Q  And since the day at McP's in October of |
| 11:00:30 | 9 | 2006, have you commune -- communicated with Kevin |
| 11:00:33 | 10 | Lasz about any of the events that supposedly |
| 11:00:35 | 11 | happened that night? |
| 11:00:36 | 12 | MS WALKER:  I'm sorry, could you read the |
| 11:00:37 | 13 | question back? |
| 11:00:37 | 14 | THE COURT REPORTER:  And since the day at |
| 11:00:37 | 15 | McP's in October of 2006, have you commune -- |
| 11:00:37 | 16 | communicated with Kevin Lasz about any of the events |
| 11:00:49 | 17 | that supposedly happened that night? |
| 11:00:49 | 18 | THE WITNESS:  Not really |
| 11:00:50 | 19 | MR  OLSEN:  Asked and answered |
| 11:00:51 | 20 | THE WITNESS:  Sorry? |
| 11:00:52 | 21 | MS  WALKER:  It's asked and answered, but |
| 11:00:53 | 22 | ahead if you |
| 11:00:53 | 23 | MR  DOWD:  Go ahead and answer |
| 11:00:55 | 24 | THE WITNESS:  Okay  I'm sure we have around |
| 11:00:58 | 25 | when all this was -- was kind of evolving last |

## Page 86

| 11:01:02 | 1 | Spring  I know we talked about it |
| 11:01:04 | 2 | QUESTIONS BY MR  OLSEN: |
| 11:01:05 | 3 | Q  When you say last Spring, do you mean the |
| 11:01:07 | 4 | Spring of 2012? |
| 11:01:08 | 5 | A  Yes, Sir |
| 11:01:08 | 6 | Q  And how did you communicate with Mr  Lasz? |
| 11:01:12 | 7 | A  By what means of communication? |
| 11:01:14 | 8 | Q  Sure  Were you with him somewhere or -- |
| 11:01:15 | 9 | A  No, Sir -- |
| 11:01:15 | 10 | Q  -- did you talk on the phone? |
| 11:01:16 | 11 | A  -- it would have been the telephone |
| 11:01:17 | 12 | Q  How many times did you talk to him, do you |
| 11:01:19 | 13 | know? |
| 11:01:19 | 14 | A  I'm not sure, Sir  We -- We speak often |
| 11:01:21 | 15 | Q  Do you remember what you said and what he |
| 11:01:23 | 16 | said about the alleged incident of October of 2006? |
| 11:01:26 | 17 | A  No, Sir |
| 11:01:27 | 18 | Q  Do you know a gentleman named Ivan Krusic? |
| 11:01:36 | 19 | A  Yes, Sir |
| 11:01:37 | 20 | Q  Who is he? |
| 11:01:37 | 21 | A  He actually was an instructor that put me |
| 11:01:41 | 22 | through training  I think -- he's a SEAL, was on |
| 11:01:50 | 23 | instructor duty when -- when I first met him, and |
| 11:01:54 | 24 | then I'm not sure when he went back, but he left |
| 11:01:57 | 25 | instructor status, went back to a team at some |

## Page 87

| 11:01:59 | 1 | point |
| 11:01:59 | 2 | Q  And have you ever talked to Mr  Krusic about |
| 11:02:02 | 3 | the subject matter of this lawsuit? |
| 11:02:03 | 4 | A  No, Sir, I have not |
| 11:02:04 | 5 | Q  Have you ever otherwise communicated with |
| 11:02:06 | 6 | him? |
| 11:02:06 | 7 | A  No, Sir |
| 11:02:07 | 8 | Q  Other than Mr  Kyle, have you ever spoken to |
| 11:02:15 | 9 | anyone who allegedly witnessed the confrontation |
| 11:02:20 | 10 | between Mr  Kyle and Governor Ventura? |
| 11:02:23 | 11 | A  Could you repeat the question, please, Sir? |
| 11:02:25 | 12 | Q  Other than what Mr  Kyle may have told you, |
| 11:02:27 | 13 | do you recall ever speaking to anyone who claims to |
| 11:02:30 | 14 | have been a firsthand witness of what happened on |
| 11:02:33 | 15 | October of 2006 between Mr  Kyle and Governor |
| 11:02:37 | 16 | Ventura? |
| 11:02:37 | 17 | A  I don't believe so  I'm -- I can't say |
| 11:02:40 | 18 | accurately |
| 11:02:45 | 19 | Q  Have you ever spoken to anyone since October |
| 11:02:47 | 20 | of 2006 who told you that Mr  Kyle's story about his |
| 11:02:51 | 21 | confrontation with Governor Ventura is not true? |
| 11:02:54 | 22 | A  No, Sir |
| 11:03:25 | 23 | (Exhibit 5 marked for identification ) |
| 11:03:25 | 24 | MS  WALKER:  Is this 5? |
| 11:03:27 | 25 | THE COURT REPORTER:  Yeah |

## Page 88

| 11:03:29 | 1 | QUESTIONS BY MR  OLSEN: |
| 11:03:30 | 2 | Q  Mr  Gassoff, I've handed you a copy of |
| 11:03:32 | 3 | what's been marked as Exhibit No  5, which I'll |
| 11:03:34 | 4 | represent to you is a subpoena that was issued by my |
| 11:03:38 | 5 | office in connection with this lawsuit to you, and |
| 11:03:40 | 6 | it's dated September 10, 2012  I understand from |
| 11:03:45 | 7 | your attorney that you received this subpoena |
| 11:03:47 | 8 | yesterday? |
| 11:03:47 | 9 | A  Yes, Sir. |
| 11:03:49 | 10 | Q  And subject to your attorney's objections |
| 11:03:52 | 11 | that he's put on the record, did you make any |
| 11:03:54 | 12 | attempt to locate any documents other than the one |
| 11:03:57 | 13 | that's been marked as Exhibit No  4 that may be |
| 11:03:59 | 14 | responsive to the subpoena? |
| 11:04:01 | 15 | A  Yes, Sir  I just did a quick cursory search |
| 11:04:04 | 16 | of e-mails and found nothing. |
| 11:04:06 | 17 | Q  Okay  What e-mail address did you search? |
| 11:04:10 | 18 | A  The two e-mails that I primarily use  I |
| 11:04:14 | 19 | have a Hotmail account and a work account. |
| 11:04:16 | 20 | Q  Can you give me those e-mail addresses? |
| 11:04:19 | 21 | MR  DOWD:  You can give him the work |
| 11:04:23 | 22 | address.  He's testified that he search -- you |
| 11:04:25 | 23 | searched both of those e-mail addresses? |
| 11:04:27 | 24 | THE WITNESS:  Yes, Sir. |
| 11:04:29 | 25 | MR  DOWD:  And how did you search them? |

22 (Pages 85 to 88)

BOB GASSOFF
9/21/2012

| Page 89 | |
|---|---|
| 11:04:30 | 1 |
| 11:04:33 | 2 |
| 11:04:36 | 3 |
| 11:04:39 | 4 |
| 11:04:43 | 5 |
| 11:04:44 | 6 |
| 11:04:48 | 7 |
| 11:04:52 | 8 |
| 11:04:53 | 9 |
| 11:04:53 | 10 |
| 11:04:56 | 11 |
| 11:05:01 | 12 |
| 11:05:05 | 13 |
| 11:05:07 | 14 |
| 11:05:10 | 15 |
| 11:05:11 | 16 |
| 11:05:14 | 17 |
| 11:05:15 | 18 |
| 11:05:17 | 19 |
| 11:05:19 | 20 |
| 11:05:21 | 21 |
| 11:05:25 | 22 |
| 11:05:27 | 23 |
| 11:05:30 | 24 |
| 11:05:33 | 25 |

**Page 89**

11:04:30  1     THE WITNESS:  I went through the search box
11:04:33  2  and query, and typed Chris Kyle.
11:04:36  3     MR. DOWD:  I'm going to object and instruct
11:04:39  4  him not to provide those e-mail addresses at this
11:04:43  5  time unless good cause can be shown as to the
11:04:44  6  reasonable likelihood that discoverable evidence and
11:04:48  7  admissible evidence may be found, but go ahead.
11:04:52  8  QUESTIONS BY MR. OLSEN:
11:04:53  9     Q   Okay.  Let's talk about your search.  You --
11:04:53  10  what kind -- what kind of search tool did you use?
11:04:56  11     A   The -- I mean, the general -- the search
11:05:01  12  query for -- for the e-mail in -- in Outlook and in
11:05:05  13  Hotmail.
11:05:07  14     Q   And Outlook would be the work computer?
11:05:10  15     A   Yes, Sir.
11:05:11  16     Q   And is that a computer that's located at
11:05:14  17  Lohr Distributing?
11:05:15  18     A   It's on our network, Sir.
11:05:17  19     Q   And how about your Hotmail account, is that
11:05:19  20  on the Lohr Distributing network as well?
11:05:21  21     A   No, Sir.  That's a regular Hotmail account.
11:05:25  22     Q   Okay.  Do you re -- where do you receive
11:05:27  23  that, on what machine or machines?
11:05:30  24     A   Multiple machines.
11:05:33  25     Q   So you can get the Hotmail on your phone?

**Page 90**

11:05:35  1  You can get it on your work computer?
11:05:36  2     A   Correct
11:05:37  3     Q   Do you have a home computer as well that you
11:05:39  4  get Hotmail on?
11:05:41  5     A   Yes, Sir
11:05:42  6     Q   Did you search your phone?
11:05:43  7     A   Yes, Sir
11:05:43  8     Q   Did you search your home computer?
11:05:45  9     A   No, Sir
11:05:47  10     Q   What kind of machine do you use at home?
11:05:51  11     A   I have an Apple
11:05:55  12     Q   And did you search your work computer for
11:06:01  13  the Hotmail account?
11:06:03  14     A   Yes
11:06:05  15     Q   You mentioned that the search term you used
11:06:08  16  was Chris Kyle  Did you use any other search terms?
11:06:11  17     A   No, Sir
11:06:11  18     Q   Did you use Ventura, for example?
11:06:14  19     A   No, Sir
11:06:15  20     Q   Did you search Chris apart from the word
11:06:23  21  Kyle, or Kyle apart from the word Chris?
11:06:27  22     A   I didn't have it in -- in quotations, so it
11:06:31  23  should have covered both bases
11:06:35  24     Q   Did you search for any e-mails you may have
11:06:52  25  sent to or received from Miss Walker's law firm?

**Page 91**

11:06:58  1     A   I don't believe I did, Sir, but they would
11:07:05  2  have actually come up -- the one came up that I
11:07:13  3  asked for be -- prior to this, I asked for all the
11:07:15  4  documents that she had, my -- my testimony, and so I
11:07:17  5  typed in the query and that came up
11:07:21  6     Q   I'm -- I'm trying to understand what you
11:07:23  7  just said  Can you explain it apart?
11:07:25  8     A   So yesterday I had asked her to send me a
11:07:27  9  copy of my statement and a copy of the subpoenas so
11:07:30  10  I could forward it to -- to my counsel  So those --
11:07:33  11  those came up when I did the search query
11:07:35  12     Q   And that's all you found?
11:07:38  13     A   That was all
11:07:38  14     Q   And how about the fax machine that you used
11:07:41  15  to provide information to Mr Kyle, or receive
11:07:44  16  information from Mr Kyle on, does that have a
11:07:47  17  memory?
11:07:47  18     A   I'm not sure, Sir
11:07:49  19     Q   Did anyone make any attempts to search that
11:07:52  20  to see if they could locate a copy of the fax that
11:07:56  21  was sent and received between you and Mr Kyle?
11:07:57  22     A   No, Sir
11:07:58  23     Q   Where is the fax machine located?  Is that
11:08:00  24  at your office?
11:08:01  25     A   Yes, Sir  I'm not sure which one I used

**Page 92**

11:08:04  1     Q   I take it you've got multiple fax machines
11:08:08  2  here?
11:08:08  3     A   Yes, Sir, we do
11:08:15  4     Q   And just a little bit about your background
11:08:18  5  I believe you said you attended the University of
11:08:20  6  Michigan; correct?
11:08:21  7     A   Yes, Sir
11:08:21  8     Q   You majored in Russia and East European
11:08:24  9  studies?
11:08:24  10     A   Yes
11:08:24  11     Q   And you did that when you were playing
11:08:26  12  hockey; right?
11:08:27  13     A   Yes, Sir
11:08:27  14     Q   And you played for Red Berenson?
11:08:29  15     A   Yes, Sir
11:08:29  16     Q   Who's been there forever?
11:08:31  17     A   Yes, Sir
11:08:32  18     Q   And then I understand that you've also
11:08:34  19  attended Washington University in St  Louis?
11:08:36  20     A   Yes, Sir
11:08:37  21     Q   When did you attend there?
11:08:38  22     A   I'm currently attending, Sir
11:08:39  23     Q   And do you have an MBA or are you in the MBA
11:08:44  24  program?
11:08:45  25     A   I'm in the MBA program, Sir

23 (Pages 89 to 92)

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

Page 93

| 11:08:47 | 1 | Q  All right.  Do you expect to receive a |
| 11:08:48 | 2 | degree? |
| 11:08:48 | 3 | A  Yes, Sir. |
| 11:08:48 | 4 | Q  And when do you expect to receive that? |
| 11:08:50 | 5 | A  December 7th. |
| 11:08:56 | 6 | Q  And Lohr Distributing company, and that's a |
| 11:08:59 | 7 | beverage and food distributor; correct? |
| 11:09:00 | 8 | A  Beverage, Sir. |
| 11:09:02 | 9 | Q  Beverage? |
| 11:09:02 | 10 | A  Yes, Sir. |
| 11:09:02 | 11 | Q  Is it a family owned business? |
| 11:09:04 | 12 | A  Yes, Sir. |
| 11:09:05 | 13 | Q  And which part of the family has the |
| 11:09:07 | 14 | ownership interest? |
| 11:09:09 | 15 | A  My step-father's side of the family. |
| 11:09:15 | 16 | Q  If I understood your testimony correctly |
| 11:09:17 | 17 | earlier this morning, you never trained with Chris |
| 11:09:21 | 18 | Kyle during your time in the Navy; correct? |
| 11:09:22 | 19 | A  Correct, Sir. |
| 11:09:24 | 20 | Q  And you never directly served with him, |
| 11:09:26 | 21 | either? |
| 11:09:27 | 22 | A  Correct, Sir. |
| 11:09:28 | 23 | Q  You made a comment in your declaration to |
| 11:09:36 | 24 | the effect that you admire Mr. Kyle; is that |
| 11:09:38 | 25 | correct? |

Page 94

| 11:09:38 | 1 | A  Yes, Sir. |
| 11:09:40 | 2 | Q  And you admire him because he represents |
| 11:09:43 | 3 | what the SEAL community is all about; is that true? |
| 11:09:45 | 4 | A  Yes, Sir. |
| 11:09:46 | 5 | Q  And you admire him because he's a humble |
| 11:09:50 | 6 | person? |
| 11:09:50 | 7 | A  Yes, Sir. |
| 11:09:51 | 8 | Q  And he's not a loud mouth and doesn't go |
| 11:09:55 | 9 | around beating his chest? |
| 11:09:57 | 10 | A  Yes, Sir. |
| 11:09:57 | 11 | Q  You said that? |
| 11:09:57 | 12 | A  Yes, I did. |
| 11:09:58 | 13 | Q  And you believe that? |
| 11:09:59 | 14 | A  Yes, I do. |
| 11:10:00 | 15 | Q  And you're aware, aren't you, that Mr. Kyle |
| 11:10:03 | 16 | wrote a book; correct? |
| 11:10:03 | 17 | A  Yes, Sir. |
| 11:10:04 | 18 | Q  And it's titled, American Sniper, The Most |
| 11:10:08 | 19 | Lethal Sniper in American History; correct? |
| 11:10:10 | 20 | A  Yes, Sir. |
| 11:10:10 | 21 | Q  And there's a copy sitting on the table, and |
| 11:10:12 | 22 | you can see it over there; right? |
| 11:10:14 | 23 | A  Yes, Sir. |
| 11:10:14 | 24 | Q  And you're aware that Mr. Kyle has gone on |
| 11:10:18 | 25 | television and radio to promote his book; right? |

Page 95

| 11:10:21 | 1 | A  I -- I'm aware he's been on television  I |
| 11:10:23 | 2 | don't know if it's to promote his book or |
| 11:10:25 | 3 | Q  You've seen him on TV; right? |
| 11:10:27 | 4 | A  Yes, Sir, I have |
| 11:10:28 | 5 | Q  Have you heard him on the radio? |
| 11:10:29 | 6 | A  No, Sir |
| 11:10:30 | 7 | Q  Have you read the media interviews he's |
| 11:10:32 | 8 | done? |
| 11:10:32 | 9 | A  No |
| 11:10:33 | 10 | Q  Are you aware that he optioned the movie |
| 11:10:35 | 11 | rights for his book as well? |
| 11:10:36 | 12 | A  No, Sir, I'm not |
| 11:10:38 | 13 | Q  Are you aware that he's appearing on a |
| 11:10:41 | 14 | television show with celebrities who do special |
| 11:10:45 | 15 | teams training? |
| 11:10:45 | 16 | A  No, Sir |
| 11:10:46 | 17 | Q  Knowing that he wrote a book, has promoted |
| 11:10:48 | 18 | it on TV and radio, has optioned the movie rights, |
| 11:10:52 | 19 | and he's doing TV shows with celebrities, does that |
| 11:10:56 | 20 | sound like a humble person to you? |
| 11:10:58 | 21 | A  In my opinion, I think it could be construed |
| 11:11:08 | 22 | either way  I don't consider Chris a very loud, |
| 11:11:11 | 23 | boisterous person |
| 11:11:21 | 24 | Q  Miss Walker asked you about an oath of |
| 11:11:25 | 25 | honesty that you took when you became a SEAL  Do |

Page 96

| 11:11:27 | 1 | you recall that? |
| 11:11:27 | 2 | A  Yes, Sir |
| 11:11:28 | 3 | Q  And you made a comment to the effect that |
| 11:11:32 | 4 | the SEALs are a team, and you like the team aspect |
| 11:11:35 | 5 | of it, kind of like when you were playing hockey; |
| 11:11:38 | 6 | right? |
| 11:11:38 | 7 | A  Yes, Sir |
| 11:11:39 | 8 | Q  Do the SEALs have any other codes that they |
| 11:11:41 | 9 | live by? |
| 11:11:42 | 10 | A  Many |
| 11:11:45 | 11 | Q  Okay  One of them is, SEALs don't run; |
| 11:11:50 | 12 | correct? |
| 11:11:52 | 13 | A  I've heard that |
| 11:11:53 | 14 | Q  Well, do you believe that? |
| 11:11:54 | 15 | A  Pardon me? |
| 11:11:55 | 16 | Q  Do you believe that? |
| 11:11:56 | 17 | A  In what context, Sir? |
| 11:12:00 | 18 | Q  Well, I mean, let me try to frame it for |
| 11:12:03 | 19 | you  For example, a bunch of SEALs in a SEAL bar, |
| 11:12:08 | 20 | if trouble starts, the SEALs aren't going to be the |
| 11:12:11 | 21 | ones to run, are they? |
| 11:12:12 | 22 | A  That's not necessarily true |
| 11:12:14 | 23 | Q  Have you ever heard a SEAL master chief |
| 11:12:17 | 24 | instruct anyone to punch and run when they're in a |
| 11:12:21 | 25 | civilian environment? |

Merrill Corporation - Minnesota

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

Page 97

| 11:12:22 | 1 | A No, Sir |
| 11:12:23 | 2 | Q And part of the SEAL code is that SEALs are |
| 11:12:27 | 3 | a team and they stick up for each other; right? |
| 11:12:30 | 4 | A That's correct, Sir |
| 11:12:31 | 5 | Q And it's team first; correct? |
| 11:12:33 | 6 | A Yes, Sir |
| 11:12:33 | 7 | Q And you told some stories earlier this |
| 11:12:39 | 8 | morning, and SEALs actually take an oath and they're |
| 11:12:42 | 9 | willing to die for each other; correct? |
| 11:12:44 | 10 | A Yes, Sir |
| 11:12:45 | 11 | Q I want to read you a statement that's |
| 11:12:53 | 12 | recently been published by Rear Admiral Sean Pybus |
| 11:12:58 | 13 | Do you know who he is? |
| 11:12:59 | 14 | A Yes, Sir, I do |
| 11:12:59 | 15 | Q It was published on September 20 -- or |
| 11:13:02 | 16 | September 4, 2012, by the Associated Press, talking |
| 11:13:04 | 17 | about a book that was written by another SEAL And |
| 11:13:07 | 18 | Admiral Pybus said, Hawking details about a mission |
| 11:13:11 | 19 | and selling other information about SEAL training |
| 11:13:12 | 20 | and operations puts the force and their families at |
| 11:13:15 | 21 | risk |
| 11:13:16 | 22 | Do you agree with that statement? |
| 11:13:17 | 23 | A Yes, Sir |
| 11:13:18 | 24 | Q And Admiral Pybus also said that, The SEALs |
| 11:13:22 | 25 | are an elite force and should be humble and |

Page 98

| 11:13:24 | 1 | disciplined for life. |
| 11:13:26 | 2 | Do you agree with that? |
| 11:13:26 | 3 | A Yes, Sir. |
| 11:13:28 | 4 | Q Admiral Pybus also said, People in and out |
| 11:13:32 | 5 | of uniform should not seek inappropriate monetary |
| 11:13:35 | 6 | profit from their service with the SEALs. |
| 11:13:37 | 7 | Do you agree with that? |
| 11:13:39 | 8 | A I really don't have an opinion one way or |
| 11:13:45 | 9 | the other. |
| 11:13:46 | 10 | MS. WALKER: I'm going to interject, do you |
| 11:13:47 | 11 | have a copy of this article you're reading from? |
| 11:13:50 | 12 | MR. OLSEN: Not with me. |
| 11:13:50 | 13 | MS. WALKER: Do you have the details on its |
| 11:13:52 | 14 | author? |
| 11:13:52 | 15 | MR. OLSEN: September 4, 2012, Associated |
| 11:13:56 | 16 | Press. |
| 11:13:56 | 17 | MS. WALKER: What was the headline and |
| 11:13:57 | 18 | byline? |
| 11:13:58 | 19 | MR. OLSEN: It had to do with the work that |
| 11:14:00 | 20 | you just mentioned earlier by the other SEAL. |
| 11:14:09 | 21 | QUESTIONS BY MR. OLSEN: |
| 11:14:11 | 22 | Q Now, before October of 2006, I understand |
| 11:14:14 | 23 | that you were generally aware of who Jesse Ventura |
| 11:14:17 | 24 | is? |
| 11:14:17 | 25 | A Yes, Sir. |

Page 99

| 11:14:18 | 1 | Q And your total awareness was perhaps seeing |
| 11:14:22 | 2 | him on television or reading something about him in |
| 11:14:24 | 3 | the newspapers? |
| 11:14:25 | 4 | A Yes, Sir |
| 11:14:25 | 5 | Q You didn't follow his career at all, did |
| 11:14:28 | 6 | you? |
| 11:14:28 | 7 | A No, Sir |
| 11:14:29 | 8 | Q And you're probably not old enough to |
| 11:14:32 | 9 | remember or had followed his wrestling career; |
| 11:14:34 | 10 | right? |
| 11:14:35 | 11 | A Unfortunately, I am, Sir |
| 11:14:37 | 12 | Q And I think what you told Miss Walker is |
| 11:14:42 | 13 | that at the time you thought maybe he had some good |
| 11:14:46 | 14 | points or issues but didn't really think about it |
| 11:14:49 | 15 | too much; correct? |
| 11:14:49 | 16 | A That's correct, Sir |
| 11:14:50 | 17 | Q Okay |
| 11:14:53 | 18 | MS. WALKER: What time period are you |
| 11:14:54 | 19 | talking about? |
| 11:14:56 | 20 | MR OLSEN: Prior to October of 2006 |
| 11:14:59 | 21 | QUESTIONS BY MR. OLSEN: |
| 11:15:02 | 22 | Q And Miss Walker also talked to you about the |
| 11:15:06 | 23 | October 2006, the event at McP's; correct? Do you |
| 11:15:08 | 24 | recall that? |
| 11:15:09 | 25 | A Sir? Can -- can you repeat? I -- I have a |

Page 100

| 11:15:12 | 1 | hard time hearing |
| 11:15:13 | 2 | Q Sure Miss Walker talked to you earlier |
| 11:15:15 | 3 | today about the night you had at McP's in October of |
| 11:15:20 | 4 | 2006; correct? |
| 11:15:20 | 5 | A Yes, Sir |
| 11:15:22 | 6 | Q And if I understand correctly, you were |
| 11:15:26 | 7 | living in San Diego at the time and you were on |
| 11:15:28 | 8 | active duty? |
| 11:15:30 | 9 | A Yes, Sir |
| 11:15:30 | 10 | Q And you lived just a few blocks away, and |
| 11:15:33 | 11 | your best memory is that you think you probably |
| 11:15:35 | 12 | walked to McP's that day; correct? |
| 11:15:37 | 13 | A Yes, Sir |
| 11:15:39 | 14 | Q And you don't really remember one way or the |
| 11:15:42 | 15 | other, that's just the way you think it probably |
| 11:15:44 | 16 | happened because of the proximity; right? |
| 11:15:45 | 17 | A Yes, Sir |
| 11:15:45 | 18 | Q And you talked about going to a funeral for |
| 11:15:51 | 19 | Mikey Monsoor and you think that was somewhere |
| 11:15:54 | 20 | around the noon hour; correct? |
| 11:15:56 | 21 | A Yes, Sir |
| 11:15:57 | 22 | Q Who was with you when you went to the |
| 11:15:59 | 23 | funeral? |
| 11:15:59 | 24 | A It was a lot of people I was personally |
| 11:16:08 | 25 | escorting Debbie Lee |

25 (Pages 97 to 100)

BOB GASSOFF
9/21/2012

## Page 101

11:16:12 1    Q  But you don't remember specifically which of
11:16:16 2  your current or former teammates were with you?
11:16:20 3    A  No, it would have been anybody and everybody
11:16:22 4  who was in town
11:16:25 5    Q  Was anybody drinking alcohol prior to the
11:16:27 6  funeral?
11:16:28 7    A  Not that I recall, Sir
11:16:30 8    Q  And did all of the SEALs attend in uniform
11:16:35 9  or just some of them?
11:16:36 10    A  Pretty much everybody attends in uniform,
11:16:38 11  Sir, if they're still active duty  If -- some
11:16:43 12  people who are friends that are no longer active
11:16:46 13  duty, they would show up in appropriate civilian
11:16:49 14  attire
11:16:50 15    Q  And to the best of your memory, you went
11:16:52 16  home to change into civilian clothes, or a lower
11:16:55 17  class uniform before you went to McP's?
11:16:57 18    A  Civilian clothes
11:16:59 19    Q  And how about the other teammates that were
11:17:04 20  at McP's, did they all change into civilian clothes
11:17:07 21  or were some of them still in uniform when they --
11:17:07 22    A  Some of them were probably still in uniform
11:17:19 23    Q  You've been to McP's a number of times over
11:17:22 24  the years; correct?
11:17:25 25    A  I wouldn't say a lot but I have been there a

## Page 102

11:17:28 1  number of times, yes, Sir
11:17:29 2    Q  I mean, enough to be pretty familiar with
11:17:30 3  the layout and the type of place it is; correct?
11:17:33 4    A  Yes, Sir
11:17:33 5    Q  Is it a family friendly place?
11:17:36 6    A  Yes, Sir
11:17:38 7    Q  It's kind of a sports bar?  They serve
11:17:40 8  appetizers, American type food?
11:17:44 9    A  Yes, Sir
11:17:44 10    Q  And when you've been there on occasion, have
11:17:48 11  you seen families in there?
11:17:49 12    A  Yes, Sir
11:17:49 13    Q  Do you know about how many people are able
11:17:53 14  to be seated at McP's both inside and on the patio?
11:17:56 15    A  I don't know, Sir
11:18:21 16    MR OLSEN:  This is number 6, right?
11:18:23 17    THE COURT REPORTER:  Yes
11:18:32 18    MR OLSEN:  Just to speed this up, why don't
11:18:32 19  we mark several of these at once
11:20:14 20    MS WALKER:  Thank goodness for Google maps;
11:20:17 21  huh?
11:20:26 22    (Exhibit 6 through 12 marked for
11:20:30 23    identification )
11:20:30 24  QUESTIONS BY MR OLSEN:
11:20:31 25    Q  Mr Kyle (sic), I've handed you what should

## Page 103

11:20:33 1  be marked Exhibits No  6 through 12, which I'll
11:20:35 2  represent to you are various photographs that depict
11:20:39 3  different parts of the McP's restaurant in Coronado,
11:20:43 4  California
11:20:44 5    If you look first at Exhibit No  6, please?
11:20:46 6    A  Yes, Sir
11:20:46 7    Q  Are you able to identify the McP's
11:20:51 8  restaurant on Exhibit No  6?
11:20:52 9    A  Yes, Sir
11:20:53 10    Q  And do you see where, under the Google map
11:20:55 11  aerial photo, there's an orange circle with an A in
11:20:58 12  it?
11:20:59 13    A  Yes, Sir
11:21:00 14    Q  Is that the entrance to McP's?
11:21:02 15    A  Yes, Sir
11:21:02 16    Q  And that's the entrance off of Orange
11:21:04 17  Avenue?
11:21:04 18    A  Yes, it is, Sir
11:21:06 19    Q  And if we're looking at Exhibit No  6, and
11:21:15 20  looking at the entrance to McP's off Orange Avenue,
11:21:19 21  you mentioned a bar called Danny's that's down the
11:21:22 22  street?
11:21:22 23    A  Yes, Sir
11:21:22 24    Q  Which way on the photograph would you need
11:21:25 25  to go to get to Danny's?

## Page 104

11:21:26 1    A  Towards where the -- the blue, red and
11:21:29 2  yellow Google emblem is on the top left of the
11:21:31 3  screen.
11:21:31 4    Q  Okay.  So you go to the upper left-hand area
11:21:33 5  of the photograph?
11:21:34 6    A  Yes, Sir.
11:21:34 7    Q  And is Danny's in this picture at all, or is
11:21:37 8  that --
11:21:37 9    A  No, Sir.
11:21:38 10    Q  It's out of the frame?
11:21:39 11    A  Yes, Sir.
11:21:40 12    Q  And you say it's about a 30 second walk from
11:21:43 13  McP's?
11:21:44 14    A  Well, maybe a minute.
11:21:45 15    Q  Maybe a minute?
11:21:46 16    A  Yeah.
11:21:46 17    Q  Okay.  And there's two known SEAL hangout
11:21:50 18  bars in Coronado.  One of them is McP's; correct?
11:21:52 19    A  Yes, Sir.
11:21:53 20    Q  And the other's Danny's?
11:21:54 21    A  That's correct.
11:21:56 22    Q  If you look, please, at Exhibit No. 7?
11:22:03 23    A  Yes, Sir.
11:22:03 24    Q  Does this appear to be a view on the McP's
11:22:10 25  patio from the street overlooking the wall that

26 (Pages 101 to 104)

Merrill Corporation - Minnesota
877-489-0367                          www.merrillcorp.com/law

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

Page 105

| | | |
|---|---|---|
| 11:22:13 | 1 | surrounds the patio? |
| 11:22:16 | 2 | A  I'm not sure what your question's asking, |
| 11:22:19 | 3 | Sir.  It is a picture of Danny's -- or McP's, Sir. |
| 11:22:23 | 4 | Q  Okay.  It's a picture of McP's patio; |
| 11:22:25 | 5 | correct? |
| 11:22:26 | 6 | A  Yes, Sir. |
| 11:22:26 | 7 | Q  And on Exhibit No. 3 you earlier pointed out |
| 11:22:31 | 8 | for Miss Walker where you and Ryan were for a |
| 11:22:37 | 9 | portion of the evening.  Can you point out on this |
| 11:22:39 | 10 | photo where the two of you were? |
| 11:22:41 | 11 | A  Well, it would have been inside the wall, |
| 11:22:46 | 12 | but probably, if you're looking at the trees, if you |
| 11:22:49 | 13 | start at the bicycle, the tree to the right being |
| 11:22:53 | 14 | tree one, and go down one more tree, it would have |
| 11:22:56 | 15 | been the second tree was -- in between those two |
| 11:22:59 | 16 | trees was generally where we were standing. |
| 11:23:00 | 17 | Q  You were in between the first and the second |
| 11:23:03 | 18 | trees going from the left side of the photograph? |
| 11:23:04 | 19 | A  That's correct, Sir. |
| 11:23:05 | 20 | Q  And where was Governor Ventura? |
| 11:23:10 | 21 | A  He would have been over where those people |
| 11:23:14 | 22 | are sitting down to the right of the red and white |
| 11:23:18 | 23 | umbrella. |
| 11:23:20 | 24 | Q  Okay.  So if we look at the bicycle in the |
| 11:23:24 | 25 | lower left-hand corner? |

Page 106

| | | |
|---|---|---|
| 11:23:25 | 1 | A  Beyond it, Sir |
| 11:23:26 | 2 | Q  Immediately beyond the bicycle there's a |
| 11:23:27 | 3 | couple of tables that were there, and that's where |
| 11:23:30 | 4 | Mr Ventura and the older SEALs were? |
| 11:23:33 | 5 | A  That's where I remember them being, Sir |
| 11:23:39 | 6 | Q  And you talked with Mr  Walker (sic) about |
| 11:23:42 | 7 | where the commotion took place  Can you identify on |
| 11:23:45 | 8 | Exhibit No  7 where the commotion was? |
| 11:23:46 | 9 | A  Yes, Sir  From what I remember, it would |
| 11:23:48 | 10 | have been to the right side of this picture by the |
| 11:23:50 | 11 | wall |
| 11:23:52 | 12 | Q  How far to the right? |
| 11:23:53 | 13 | A  I -- I mean -- |
| 11:23:55 | 14 | Q  Again, you can -- |
| 11:23:56 | 15 | A  -- I don't know exactly, Sir |
| 11:23:57 | 16 | Q  -- you can use the trees as markers |
| 11:23:58 | 17 | There's a small tree on the far right-hand corner of |
| 11:24:01 | 18 | the photograph, and then if we go to the left |
| 11:24:02 | 19 | there's -- we can number the trees going left |
| 11:24:05 | 20 | A  Yeah, it was around that middle tree, Sir |
| 11:24:09 | 21 | Q  Okay  So it was inside the walls? |
| 11:24:12 | 22 | A  I really can't recall  It was pretty -- I |
| 11:24:14 | 23 | think it was outside, Sir |
| 11:24:15 | 24 | Q  Okay  But you're not sure if it was inside |
| 11:24:17 | 25 | or outside? |

Page 107

| | | |
|---|---|---|
| 11:24:18 | 1 | A  No, Sir, I can't remember. |
| 11:24:19 | 2 | Q  Okay.  In looking at Exhibit No. 7, do you |
| 11:24:21 | 3 | know on which side of the wall it was, if it were |
| 11:24:24 | 4 | outside? |
| 11:24:24 | 5 | A  Oh, I'm looking at -- I don't know, Sir.  It |
| 11:24:29 | 6 | was on that general area.  If I had to guess, I |
| 11:24:31 | 7 | would say outside. |
| 11:24:32 | 8 | Q  Okay.  Well, we don't want you to guess.  I |
| 11:24:34 | 9 | just want to know what you remember. |
| 11:24:35 | 10 | A  I don't remember -- |
| 11:24:35 | 11 | Q  If you don't -- |
| 11:24:36 | 12 | A  -- the details well enough to say -- |
| 11:24:38 | 13 | Q  Okay. |
| 11:24:38 | 14 | A  -- exactly sure. |
| 11:24:40 | 15 | Q  Okay.  We'll look at some other photos, that |
| 11:24:42 | 16 | might help you. |
| 11:24:43 | 17 | Let's look at Exhibit No. 8.  Is Exhibit |
| 11:24:48 | 18 | No. 8 a photograph of McP's patio? |
| 11:24:51 | 19 | A  Yes, Sir. |
| 11:24:51 | 20 | Q  And are you able to orient yourself to where |
| 11:24:59 | 21 | Orange Avenue would be on Exhibit No. 8? |
| 11:25:01 | 22 | A  Yes, I think it's -- would be off to the |
| 11:25:04 | 23 | right, off -- or sorry, to the left off the picture. |
| 11:25:06 | 24 | Q  Okay.  And again, the same questions, if you |
| 11:25:11 | 25 | can identify for us on Exhibit No. 8 where you and |

Page 108

| | | |
|---|---|---|
| 11:25:13 | 1 | Ryan were, first? |
| 11:25:17 | 2 | A  Yes, we would have been -- well, it's kind |
| 11:25:21 | 3 | of hard to say, or see, but kind of by that middle |
| 11:25:25 | 4 | tree.  The -- actually, on this picture, it would be |
| 11:25:28 | 5 | the tree to the right, beyond the gentleman in the |
| 11:25:32 | 6 | blue shirt, right around there. |
| 11:25:35 | 7 | Q  Okay.  On the far right there's a gentleman |
| 11:25:37 | 8 | in a red shirt and seated at the table with him is a |
| 11:25:39 | 9 | gentleman in a blue shirt? |
| 11:25:40 | 10 | A  Yes, Sir. |
| 11:25:40 | 11 | Q  And you think you would have been right |
| 11:25:42 | 12 | behind that table? |
| 11:25:43 | 13 | A  Behind, left of the guy with the red shirt, |
| 11:25:46 | 14 | looking at the picture, behind the -- the gentleman |
| 11:25:48 | 15 | in the blue shirt by the trees. |
| 11:25:50 | 16 | Q  Okay.  And where was -- where was Governor |
| 11:25:52 | 17 | Ventura and his group, if you can tell on this |
| 11:25:55 | 18 | picture? |
| 11:25:56 | 19 | A  So they would have been pretty much right, |
| 11:25:59 | 20 | from what I recall, in front of -- this picture, in |
| 11:26:01 | 21 | front of the -- this -- the fire pit?  I don't even |
| 11:26:06 | 22 | know if that was there then. |
| 11:26:07 | 23 | Q  Okay.  But toward the center of the patio |
| 11:26:09 | 24 | on -- |
| 11:26:09 | 25 | A  Yes, Sir. |

27 (Pages 105 to 108)

BOB GASSOFF
9/21/2012

Page 109

| | | |
|---|---|---|
| 11:26:09 | 1 | Q  -- this picture?  And are you able to tell |
| 11:26:12 | 2 | on this picture, or -- or does this picture depict |
| 11:26:15 | 3 | where you believe the commotion took place that you |
| 11:26:17 | 4 | described? |
| 11:26:17 | 5 | A  No, Sir |
| 11:26:20 | 6 | Q  Okay  Let's look at Exhibit No 9  Is this |
| 11:26:26 | 7 | also a view of the McP's patio? |
| 11:26:30 | 8 | A  Yes, Sir |
| 11:26:31 | 9 | Q  And this one we're looking at the door that |
| 11:26:32 | 10 | goes into the bar area? |
| 11:26:33 | 11 | A  Yes, Sir |
| 11:26:34 | 12 | Q  And on this picture, are you able to tell |
| 11:26:38 | 13 | me, or does this picture show where you and Ryan |
| 11:26:41 | 14 | were, where Governor Ventura was, or where the |
| 11:26:44 | 15 | commotion was? |
| 11:26:44 | 16 | A  No, Sir |
| 11:26:47 | 17 | Q  Let's look at Exhibit No  10  Is Exhibit |
| 11:26:55 | 18 | No 10 a photograph of the McP's patio? |
| 11:26:57 | 19 | A  Yes, Sir |
| 11:26:58 | 20 | Q  And on Exhibit No  10, are you able to |
| 11:27:01 | 21 | orient yourself to tell us on which side Orange |
| 11:27:04 | 22 | Avenue would be? |
| 11:27:04 | 23 | A  It would be to the right, Sir |
| 11:27:07 | 24 | Q  Okay  And can you point out on this picture |
| 11:27:09 | 25 | where you and Ryan were? |

Page 110

| | | |
|---|---|---|
| 11:27:10 | 1 | A  So we would have been approximately between |
| 11:27:15 | 2 | where the heater is and the gentleman to the right |
| 11:27:18 | 3 | in the Hard Rock shirt |
| 11:27:25 | 4 | Q  Okay  When you say the heater, are you |
| 11:27:27 | 5 | talking about a pole heater? |
| 11:27:28 | 6 | A  Yes, Sir |
| 11:27:29 | 7 | Q  And where were Governor Ventura and his |
| 11:27:33 | 8 | group? |
| 11:27:34 | 9 | A  At that time, they would have been to the |
| 11:27:39 | 10 | right where the group of people seated at the table |
| 11:27:44 | 11 | with the red and white umbrella, and the Samuel |
| 11:27:48 | 12 | Adams -- |
| 11:27:48 | 13 | Q  Okay |
| 11:27:48 | 14 | A  -- umbrella |
| 11:27:48 | 15 | Q  There's a -- a gentleman in a blue hooded |
| 11:27:51 | 16 | sweatshirt there? |
| 11:27:51 | 17 | A  Yes, Sir |
| 11:27:52 | 18 | Q  So they would have been in that area? |
| 11:27:53 | 19 | A  Yes, Sir |
| 11:27:54 | 20 | Q  All right  And does this picture show where |
| 11:27:56 | 21 | the commotion was? |
| 11:27:58 | 22 | A  No, Sir  Not that I recall  It would have |
| 11:28:01 | 23 | been off to the left |
| 11:28:03 | 24 | Q  Okay  Let's look at Exhibit No  11  Does |
| 11:28:10 | 25 | Exhibit No 11 appear to be a photograph of the |

Page 111

| | | |
|---|---|---|
| 11:28:12 | 1 | McP's patio? |
| 11:28:13 | 2 | A  Yes, Sir |
| 11:28:13 | 3 | Q  And can you orient yourself to tell us where |
| 11:28:16 | 4 | Orange Avenue would be in this photo? |
| 11:28:18 | 5 | A  It would be to the right, and you can just |
| 11:28:22 | 6 | kind of see it beyond to the right of the heater, |
| 11:28:24 | 7 | the pole heater |
| 11:28:25 | 8 | Q  Okay  And can you orient yourself to tell |
| 11:28:27 | 9 | us where the parking lot is? |
| 11:28:29 | 10 | A  The parking lot would be off to the left |
| 11:28:32 | 11 | here, Sir |
| 11:28:32 | 12 | Q  Okay  And on this photograph, are you able |
| 11:28:37 | 13 | to see the location where you believe the commotion |
| 11:28:39 | 14 | took place that you talked about? |
| 11:28:40 | 15 | A  Yes, Sir |
| 11:28:41 | 16 | Q  And where is that? |
| 11:28:42 | 17 | A  It would be, I mean, along this wall here by |
| 11:28:45 | 18 | the parking lot, Sir |
| 11:28:47 | 19 | Q  Okay  And you don't remember one way or the |
| 11:28:49 | 20 | other whether it was inside the wall or outside the |
| 11:28:51 | 21 | wall? |
| 11:28:51 | 22 | A  I really can't say, Sir  I |
| 11:28:55 | 23 | Q  Okay  But it was in that general area? |
| 11:28:56 | 24 | A  Yes, Sir, it was |
| 11:28:58 | 25 | Q  And where were you standing, if you can |

Page 112

| | | |
|---|---|---|
| 11:29:00 | 1 | point out for us on Exhibit No. 11, when the |
| 11:29:02 | 2 | commotion took place? |
| 11:29:03 | 3 | A  I was over by the -- kind of around that |
| 11:29:07 | 4 | door that goes inside to the bar.  There's a bar |
| 11:29:11 | 5 | underneath the awning where it says, Live music; I |
| 11:29:15 | 6 | was kind of standing in that entranceway area. |
| 11:29:17 | 7 | Q  And you estimate that to be about 50 feet |
| 11:29:20 | 8 | away? |
| 11:29:20 | 9 | A  Yes, Sir. |
| 11:29:20 | 10 | Q  Let's look at Exhibit No. 12, please.  Is |
| 11:29:32 | 11 | Exhibit No. 12 a photograph of the McP's patio? |
| 11:29:32 | 12 | A  Yes, it is, Sir. |
| 11:29:33 | 13 | Q  And are you able to orient yourself from |
| 11:29:35 | 14 | this photograph to tell us where Orange Avenue is? |
| 11:29:38 | 15 | A  It would have been to the left and behind |
| 11:29:42 | 16 | the -- perspective of this picture. |
| 11:29:45 | 17 | Q  Okay.  And are you able to tell from this |
| 11:29:47 | 18 | photograph, or describe from this photograph for us, |
| 11:29:50 | 19 | where the commotion took place that you talked |
| 11:29:52 | 20 | about? |
| 11:29:53 | 21 | A  Yes.  Generally, I -- between the -- the two |
| 11:29:57 | 22 | trees, kind of just beyond the umbrella.  In between |
| 11:30:02 | 23 | the two trees, the green umbrella. |
| 11:30:04 | 24 | Q  The green umbrella in the center of the |
| 11:30:05 | 25 | photograph? |

28 (Pages 109 to 112)

BOB GASSOFF
9/21/2012

Page 113

| | | |
|---|---|---|
| 11:30:05 | 1 | A  Yes, Sir  So on -- on the other side of the |
| 11:30:09 | 2 | umbrella |
| 11:30:09 | 3 | Q  Okay  And we can see that there is a |
| 11:30:11 | 4 | parking lot over in that direction? |
| 11:30:12 | 5 | A  Yes, Sir |
| 11:30:13 | 6 | Q  And where were you standing when the |
| 11:30:17 | 7 | commotion took place? |
| 11:30:17 | 8 | A  I would have been off to the right |
| 11:30:21 | 9 | Q  Okay  And earlier in the day, can you tell |
| 11:30:23 | 10 | us where you were seated on Exhibit No  12, or where |
| 11:30:27 | 11 | you and Ryan were actually sitting? |
| 11:30:28 | 12 | A  We were over where the -- the gentleman and |
| 11:30:32 | 13 | the lady are seated  The gentleman in the white |
| 11:30:35 | 14 | pants and the dark shirt, and the lady with the |
| 11:30:39 | 15 | white pants and the -- the colored top, dark hair, |
| 11:30:41 | 16 | with her back to us |
| 11:30:42 | 17 | Q  In the center of the photograph by the wall? |
| 11:30:44 | 18 | A  Yes, Sir |
| 11:30:46 | 19 | MS  WALKER:  I'm sorry, can you point -- |
| 11:30:48 | 20 | THE WITNESS:  Right here |
| 11:30:49 | 21 | QUESTIONS BY MR  OLSEN: |
| 11:30:49 | 22 | Q  And where were Governor Ventura and his |
| 11:30:51 | 23 | group seated? |
| 11:30:52 | 24 | A  Again, I -- I remember them being kind of |
| 11:30:55 | 25 | around where this fire pit is now, if that's what |

Page 114

| | | |
|---|---|---|
| 11:30:59 | 1 | that is, and maybe on this side of it |
| 11:31:02 | 2 | Q  Okay  It appears to be a fire pit, and you |
| 11:31:05 | 3 | don't recall whether there was or wasn't a fire pit |
| 11:31:07 | 4 | back then? |
| 11:31:08 | 5 | A  I'm pretty sure there was not, Sir |
| 11:31:17 | 6 | Q  I believe I've heard you say that over the |
| 11:31:20 | 7 | past several years you've been to a number of wakes |
| 11:31:22 | 8 | at McP's? |
| 11:31:23 | 9 | A  Yes, Sir |
| 11:31:24 | 10 | Q  And that's usually the unfortunate occasion |
| 11:31:27 | 11 | when you'd go there? |
| 11:31:28 | 12 | A  Yes, Sir |
| 11:31:30 | 13 | Q  And in your declaration, I believe you said |
| 11:31:33 | 14 | that you never saw people get out of control at |
| 11:31:36 | 15 | those wakes, that's not what it's about  Is that |
| 11:31:40 | 16 | what you said? |
| 11:31:40 | 17 | A  Correct |
| 11:31:41 | 18 | Q  Let me read you a description and ask you if |
| 11:31:43 | 19 | it's true  SEAL funerals are kind of like Irish |
| 11:31:47 | 20 | wakes except there's a lot more drinking, which begs |
| 11:31:50 | 21 | this question, how much beer do you need for a SEAL |
| 11:31:53 | 22 | wake?  That is classified information but rest |
| 11:31:56 | 23 | assured, it's more than a metric ass ton |
| 11:31:59 | 24 | Is that an accurate description of what goes |
| 11:32:01 | 25 | on at SEAL wakes? |

Page 115

| | | |
|---|---|---|
| 11:32:02 | 1 | A  Not in my opinion, Sir |
| 11:32:05 | 2 | Q  So if somebody wrote that about SEAL wakes |
| 11:32:07 | 3 | at McP's, that wouldn't be true? |
| 11:32:11 | 4 | A  That might be someone's interpretation, Sir, |
| 11:32:13 | 5 | but it's not mine |
| 11:32:14 | 6 | Q  Okay  And in your experience, that's not |
| 11:32:16 | 7 | what happens at SEAL wakes? |
| 11:32:19 | 8 | A  That's not how I partake in SEAL wakes, Sir |
| 11:32:24 | 9 | Q  Do you observe others doing that? |
| 11:32:25 | 10 | A  Sometimes |
| 11:32:27 | 11 | Q  Drinking excessively? |
| 11:32:29 | 12 | A  Sometimes people |
| 11:32:34 | 13 | Q  On this day in October 2006 when you were at |
| 11:32:39 | 14 | McP's and saw Governor Ventura there, you don't |
| 11:32:43 | 15 | remember exactly what time you got there; right? |
| 11:32:45 | 16 | A  No, Sir |
| 11:32:46 | 17 | Q  And you don't really recall who, if anybody, |
| 11:32:49 | 18 | you were with when you arrived; right? |
| 11:32:51 | 19 | A  No, Sir |
| 11:32:52 | 20 | Q  Did you have a group of people that you hung |
| 11:32:56 | 21 | out with or did you just pretty much stick with Ryan |
| 11:32:58 | 22 | and Debbie Job? |
| 11:33:00 | 23 | A  That night, Sir? |
| 11:33:01 | 24 | Q  Yes |
| 11:33:02 | 25 | A  I would have moved around all night going |

Page 116

| | | |
|---|---|---|
| 11:33:06 | 1 | from one friend to another, one group of people to |
| 11:33:09 | 2 | another group |
| 11:33:10 | 3 | Q  Okay  And when Miss Walker was questioning |
| 11:33:12 | 4 | you, did you identify all of the people that you can |
| 11:33:15 | 5 | recall running into that night? |
| 11:33:16 | 6 | A  The people that I could recall, yes, but |
| 11:33:21 | 7 | certainly a lot more than that |
| 11:33:23 | 8 | Q  Sure  You said it was very crowded there; |
| 11:33:25 | 9 | right? |
| 11:33:25 | 10 | A  Yes, Sir |
| 11:33:26 | 11 | Q  Shoulder to shoulder people? |
| 11:33:27 | 12 | A  Yes, Sir |
| 11:33:28 | 13 | Q  And you could have met dozens of your |
| 11:33:30 | 14 | friends or acquaintances or teammates and you just |
| 11:33:34 | 15 | don't recall if you did or who they were |
| 11:33:36 | 16 | A  That's correct, Sir |
| 11:33:37 | 17 | Q  And because you've been to a number of these |
| 11:33:39 | 18 | events at McP's, they tend to run together as far as |
| 11:33:42 | 19 | who was at which one; correct? |
| 11:33:43 | 20 | A  Unfortunately, Sir |
| 11:33:48 | 21 | Q  And have you told us everything you can |
| 11:33:51 | 22 | remember about what you and Mr  Kyle and Ryan talked |
| 11:33:53 | 23 | about for most of the evening? |
| 11:33:55 | 24 | A  Yes, Sir |
| 11:33:58 | 25 | Q  And you really don't have a good memory of |

29 (Pages 113 to 116)

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

Page 117

11:34:01  1   what any of the three of you said that night to each
11:34:04  2   other, other than your lasting impression that Ryan
11:34:07  3   was upbeat and was positive
11:34:09  4       A   That's correct, Sir
11:34:10  5       Q   And am I accurate to say that some of the
11:34:20  6   teammates that you did name, some of the ones you
11:34:24  7   did recall, you recall them because they spent a lot
11:34:26  8   of time with Ryan that evening?
11:34:27  9       A   I kind of remember seeing them around Ryan
11:34:32  10  at that time that I was there, yes, Sir
11:34:43  11      Q   Were people -- were -- were the team
11:34:46  12  members, the SEAL team members, eating that night,
11:34:48  13  or just drinking, or both?
11:34:51  14      A   I mean, I can't recall everyone's individual
11:34:55  15  habits, but there's generally appetizers or
11:34:58  16  hors d'oeuvres at -- at McP's
11:35:00  17      Q   And how does it usually work when there's a
11:35:03  18  wake there for a fallen SEAL?  Does somebody just
11:35:06  19  open a big tab or does everybody take care of their
11:35:09  20  own?
11:35:10  21      A   Generally what happens is the Naval Special
11:35:16  22  Warfare Foundation will -- will take the burden of
11:35:21  23  some of the funeral and wake costs
11:35:29  24      Q   What is the Naval Special Warfare
11:35:33  25  Foundation?

Page 118

11:35:33  1       A   It's a foundation that supports families of
11:35:38  2   the -- our fallen SEALs.
11:35:39  3       Q   Is that a private foundation or is it
11:35:42  4   Government run?
11:35:42  5       A   I'm not sure, Sir.  I don't believe it's
11:35:45  6   Government run.  I believe it's private, but I'm not
11:35:47  7   certain.
11:35:47  8       Q   And it wouldn't be unusual for that to
11:35:51  9   pick up some of the tab for a wake at McP's?
11:35:54  10      A   Generally not.  It depends on -- on the
11:35:56  11  family's ability to pay for costs and -- and they
11:36:01  12  help offset some travel for the families of the
11:36:04  13  fallen soldiers, and...
11:36:07  14      Q   Do you recall how you paid for whatever you
11:36:09  15  had to eat or drink that night?
11:36:10  16      A   No, Sir.
11:36:10  17      Q   Do you recall if you paid or if someone else
11:36:13  18  picked up the tab?
11:36:14  19      A   I don't recall, Sir.
11:36:15  20      Q   If I wanted to find out if the Naval Special
11:36:22  21  Warfare Foundation picked up the tab that night, do
11:36:24  22  you know who I would ask or --
11:36:25  23      A   No, Sir.
11:36:25  24      Q   -- what type of documents I would look for?
11:36:27  25      A   No, Sir.

Page 119

11:36:28  1       Q   When you were at McP's on that October
11:36:33  2   evening in 2006, did you observe any of the team
11:36:37  3   members climbing a concrete wall nearby?
11:36:40  4       A   No, Sir.
11:36:40  5       Q   Have you ever seen them do that before?
11:36:42  6       A   Climb a concrete wall, Sir?
11:36:46  7       Q   Near McP's?
11:36:47  8       A   Near McP's?  No, Sir.
11:36:50  9       Q   Did you see any of the SEAL team members
11:36:53  10  throwing up that night?
11:36:54  11      A   No, Sir.
11:36:54  12      Q   Would it surprise you if other witnesses
11:36:58  13  said that some of the SEALs were drinking so much
11:37:01  14  that they were throwing up?
11:37:04  15      A   Can you repeat the question, Sir?
11:37:06  16      Q   Sure.  Would it surprise you if other
11:37:08  17  witnesses said that on that night in October 2006,
11:37:13  18  some of the SEALs were drinking so much that they
11:37:15  19  were throwing up?
11:37:16  20          MS. WALKER:  Misstates prior testimony.
11:37:19  21          MR. DOWD:  You can answer.
11:37:20  22          THE WITNESS:  No, Sir.
11:37:22  23  QUESTIONS BY MR. OLSEN:
11:37:22  24      Q   That wouldn't surprise you?
11:37:23  25      A   No, Sir.

Page 120

11:37:24  1       Q   You've said that sometime after you arrived
11:37:41  2   at McP's, when it was still daylight, you became
11:37:44  3   aware that Governor Ventura was there; right?
11:37:48  4       A   Yes, Sir
11:37:49  5       Q   And you recognized him because you had seen
11:37:51  6   him on television; right?
11:37:52  7       A   Yes, Sir
11:37:53  8       Q   Do you know how many people -- they've been
11:38:00  9   described variously by different folks who were
11:38:02  10  there as older SEALs or, you know, older team
11:38:07  11  members  Do you know how many of the older group
11:38:09  12  were with Governor Ventura that night?
11:38:11  13      A   No, Sir  I'd say it's likely it was
11:38:16  14  anywhere from 8 to 12
11:38:20  15      Q   Okay  And you said you believed they were
11:38:23  16  there for a graduation ceremony; right?
11:38:26  17      A   Yes, Sir
11:38:26  18      Q   Did you know that or is that just your
11:38:28  19  assumption?
11:38:29  20      A   That's what I believe I was told
11:38:31  21      Q   Who told you that?
11:38:31  22      A   I don't remember, Sir
11:38:33  23      Q   And you thought that they were going to a
11:38:35  24  graduation ceremony on the day following; right?
11:38:38  25      A   If I -- I -- that's what I remember

30 (Pages 117 to 120)

BOB GASSOFF
9/21/2012

Page 121

| | | |
|---|---|---|
| 11:38:40 | 1 | Q  All right  Do you know whether it was, in |
| 11:38:42 | 2 | fact, the day following, or if they had already just |
| 11:38:44 | 3 | come from a graduation ceremony? |
| 11:38:46 | 4 | A  I'm pretty sure it was the day following |
| 11:38:48 | 5 | Q  And how do you know that? |
| 11:38:50 | 6 | A  That's just -- I don't know why I remember |
| 11:38:54 | 7 | that  It's just what I remember |
| 11:38:55 | 8 | Q  Okay  And if I understood you correctly |
| 11:38:58 | 9 | earlier today, other people around were commenting |
| 11:39:02 | 10 | to you that Governor Ventura was present; right? |
| 11:39:04 | 11 | A  Yes, Sir |
| 11:39:05 | 12 | Q  And there were a number of people that |
| 11:39:10 | 13 | wanted to meet him that day; correct? |
| 11:39:11 | 14 | A  Yes, Sir |
| 11:39:12 | 15 | Q  And that's because he's somewhat of a |
| 11:39:16 | 16 | celebrity in the SEAL community; right? |
| 11:39:18 | 17 | A  I think people just generally know who he is |
| 11:39:21 | 18 | and wanted to go up and introduce themselves |
| 11:39:23 | 19 | Q  Okay  And I think, if I remember your |
| 11:39:26 | 20 | phrase, you waited for your chance, or your |
| 11:39:29 | 21 | opportunity, and then you and Ryan's mom went up to |
| 11:39:33 | 22 | meet him; correct? |
| 11:39:34 | 23 | A  No, Sir |
| 11:39:35 | 24 | Q  Who's -- |
| 11:39:36 | 25 | A  Debbie Lee's -- |

Page 122

| | | |
|---|---|---|
| 11:39:38 | 1 | Q  I've got that |
| 11:39:38 | 2 | A  Marc -- Marc Lee's mother |
| 11:39:40 | 3 | Q  Marc Lee's mother |
| 11:39:40 | 4 | A  Yes, Sir |
| 11:39:41 | 5 | Q  And how long did you have to wait for your |
| 11:39:43 | 6 | opportunity before you got to meet Governor Ventura? |
| 11:39:44 | 7 | A  I don't recall |
| 11:39:50 | 8 | Q  And if I understood you correctly, the only |
| 11:39:53 | 9 | time that you actually talked to Governor Ventura |
| 11:39:55 | 10 | face-to-face that evening is when you went up to him |
| 11:39:59 | 11 | with Marc Lee's mother; correct? |
| 11:40:01 | 12 | A  That's correct, Sir |
| 11:40:01 | 13 | Q  And how long did that whole conversation |
| 11:40:03 | 14 | take? |
| 11:40:03 | 15 | A  I can't remember, Sir  Probably no more |
| 11:40:06 | 16 | than four, five minutes |
| 11:40:08 | 17 | Q  Okay  And were there other people waiting |
| 11:40:10 | 18 | to meet him at the time? |
| 11:40:11 | 19 | A  I don't remember, Sir |
| 11:40:14 | 20 | Q  And other than the impressions that you've |
| 11:40:18 | 21 | described, and the disappointment that you |
| 11:40:20 | 22 | mentioned, you don't recall specifically what |
| 11:40:23 | 23 | Governor Ventura said? |
| 11:40:26 | 24 | A  When, Sir? |
| 11:40:27 | 25 | Q  When you were talking to him with Marc Lee's |

Page 123

| | | |
|---|---|---|
| 11:40:29 | 1 | mother? |
| 11:40:30 | 2 | A  No, Sir |
| 11:40:30 | 3 | Q  And if I understood you correctly earlier |
| 11:40:39 | 4 | this morning, throughout the entire evening you |
| 11:40:44 | 5 | never heard Governor Ventura say anything other than |
| 11:40:48 | 6 | when you had this conversation with him with Marc |
| 11:40:51 | 7 | Lee's mother; correct? |
| 11:40:52 | 8 | A  Can you repeat the whole question, Sir? |
| 11:40:54 | 9 | Q  Sure  The only time you actually heard |
| 11:40:56 | 10 | Governor Ventura say anything the entire evening is |
| 11:40:58 | 11 | when you went up to talk to him with Debbie Lee? |
| 11:41:02 | 12 | A  That was the only time I heard him speak, |
| 11:41:04 | 13 | yes, Sir |
| 11:41:04 | 14 | Q  Okay  And everything else that you know |
| 11:41:07 | 15 | about what he said or what he might have said or |
| 11:41:09 | 16 | what he supposedly said comes from somebody else; |
| 11:41:12 | 17 | right? |
| 11:41:12 | 18 | A  Yes, Sir |
| 11:41:13 | 19 | Q  In your declaration, you made a comment to |
| 11:41:40 | 20 | the effect that you didn't know if Governor Ventura |
| 11:41:43 | 21 | was drinking but he acted like he was  Do you |
| 11:41:47 | 22 | recall saying that in your declaration? |
| 11:41:48 | 23 | A  I recall that |
| 11:41:50 | 24 | Q  Okay  And it's correct that you have no |
| 11:41:53 | 25 | idea whether Governor Ventura was drinking or not; |

Page 124

| | | |
|---|---|---|
| 11:41:56 | 1 | correct? |
| 11:41:56 | 2 | A  I -- I don't recall actually seeing him |
| 11:41:59 | 3 | drink, Sir. |
| 11:41:59 | 4 | Q  Okay.  And you say he acted like he was. |
| 11:42:02 | 5 | What do you mean by that? |
| 11:42:03 | 6 | A  Just the general perception from the |
| 11:42:05 | 7 | conversation I had with Debbie, and speaking really |
| 11:42:08 | 8 | loudly, and even just kind of very loud and vocal. |
| 11:42:14 | 9 | Q  Never been around Governor Ventura before, |
| 11:42:18 | 10 | have you? |
| 11:42:18 | 11 | A  Guess not, Sir. |
| 11:42:19 | 12 | Q  Do you have an understanding from what |
| 11:42:21 | 13 | you've seen on television that Governor Ventura is |
| 11:42:23 | 14 | always pretty loud and vocal? |
| 11:42:25 | 15 | A  Do -- Can you repeat the question, Sir? |
| 11:42:30 | 16 | Q  Sure.  Do you -- do you have any |
| 11:42:32 | 17 | understanding at all from what you've seen on |
| 11:42:34 | 18 | television that Governor Ventura is always pretty |
| 11:42:36 | 19 | loud and vocal? |
| 11:42:37 | 20 | A  I guess I've not had that perception before. |
| 11:42:39 | 21 | Q  How about from his wrestling days when he |
| 11:42:41 | 22 | was a commentator, with the -- the booming, low |
| 11:42:42 | 23 | voice? |
| 11:42:42 | 24 | A  I wasn't a big wrestling fan, Sir, so ... |
| 11:42:47 | 25 | Q  So am I correct that when Chris Kyle spoke |

31 (Pages 121 to 124)

17957afe-83cf-40f3-a5c9-838f525f5226

BOB GASSOFF
9/21/2012

## Page 125

| | | |
|---|---|---|
| 11:42:58 | 1 | to Governor Ventura, if, in fact, he did, that you |
| 11:43:02 | 2 | didn't hear anything that Chris Kyle said or that |
| 11:43:05 | 3 | Governor Ventura said? |
| 11:43:05 | 4 | A   That's correct, Sir |
| 11:43:08 | 5 | Q   Did you ever observe Chris Kyle talking to |
| 11:43:12 | 6 | Governor Ventura? |
| 11:43:12 | 7 | A   I don't recall, Sir |
| 11:43:13 | 8 | Q   You described a commotion that took place |
| 11:43:32 | 9 | later in the evening   You don't know what time that |
| 11:43:35 | 10 | was, do you? |
| 11:43:36 | 11 | A   That's correct, Sir |
| 11:43:37 | 12 | Q   Was it light or dark? |
| 11:43:38 | 13 | A   Dark, Sir |
| 11:43:40 | 14 | Q   And you don't really recall what time you |
| 11:43:44 | 15 | left McP's; correct? |
| 11:43:45 | 16 | A   I don't |
| 11:43:45 | 17 | Q   And you don't recall if anybody left with |
| 11:43:48 | 18 | you; right? |
| 11:43:49 | 19 | A   I don't remember exactly |
| 11:43:52 | 20 | Q   Do you know if you left before or after |
| 11:43:57 | 21 | 9 o'clock p m ? |
| 11:43:58 | 22 | A   No, Sir |
| 11:43:59 | 23 | Q   Before or after 11 o'clock p m ? |
| 11:44:01 | 24 | A   No, Sir |
| 11:44:04 | 25 | Q   And you think you probably went home but you |

## Page 126

| | | |
|---|---|---|
| 11:44:07 | 1 | don't recall; right? |
| 11:44:09 | 2 | A   I don't recall but I'm -- I don't think I |
| 11:44:12 | 3 | would have gone anywhere else |
| 11:44:14 | 4 | Q   Are you aware that a group went to Danny's |
| 11:44:17 | 5 | afterward? |
| 11:44:17 | 6 | A   No, Sir |
| 11:44:18 | 7 | Q   And you don't have any memory of going to |
| 11:44:21 | 8 | Danny's after McP's -- |
| 11:44:23 | 9 | A   No, Sir |
| 11:44:23 | 10 | Q   -- where everybody went   You talked about a |
| 11:44:37 | 11 | commotion, and then how long after the commotion did |
| 11:44:38 | 12 | you say you left McP's? |
| 11:44:40 | 13 | A   I -- I mean, I really don't recall the exact |
| 11:44:45 | 14 | timeline, it's been so long, but maybe a half hour |
| 11:44:51 | 15 | Q   Okay |
| 11:44:51 | 16 | A   Maybe longer |
| 11:44:52 | 17 | Q   Am I correct that you didn't see anything |
| 11:44:54 | 18 | that went on? |
| 11:44:54 | 19 | A   No, Sir |
| 11:44:55 | 20 | Q   I'm not correct, or you -- I mean -- |
| 11:44:59 | 21 | A   I -- correct, I -- |
| 11:44:59 | 22 | Q   -- we have a double -- |
| 11:44:59 | 23 | A   Can you rephrase -- |
| 11:45:00 | 24 | Q   -- negative |
| 11:45:01 | 25 | A   Can you rephrase the question, please? |

## Page 127

| | | |
|---|---|---|
| 11:45:02 | 1 | Q   Is it correct that you didn't see anything |
| 11:45:04 | 2 | that went on in connection with the commotion you |
| 11:45:06 | 3 | described? |
| 11:45:08 | 4 | A   That's correct, I just saw the commotion |
| 11:45:11 | 5 | Q   And you don't know who was involved in the |
| 11:45:13 | 6 | commotion based on what you were able to observe; |
| 11:45:16 | 7 | correct? |
| 11:45:16 | 8 | A   That's correct |
| 11:45:17 | 9 | Q   And everything you know about what happened |
| 11:45:20 | 10 | or what might have happened was something you heard |
| 11:45:23 | 11 | from somebody else; right? |
| 11:45:24 | 12 | A   That's correct |
| 11:45:31 | 13 | Q   Did you see any tables getting knocked over |
| 11:45:33 | 14 | in connection with the commotion? |
| 11:45:35 | 15 | A   I don't recall, Sir |
| 11:45:36 | 16 | Q   Is it an unusual occurrence to have an |
| 11:45:50 | 17 | altercation or a fight at McP's when there's a bunch |
| 11:45:54 | 18 | of SEALs there? |
| 11:45:55 | 19 | A   At a funeral?   Yes |
| 11:45:57 | 20 | Q   How about on other evenings? |
| 11:46:01 | 21 | A   I'm not there very much, so -- otherwise, so |
| 11:46:03 | 22 | I wouldn't be able to really say |
| 11:46:05 | 23 | Q   Did you see Chris Kyle after the commotion |
| 11:46:12 | 24 | that you described? |
| 11:46:12 | 25 | A   I don't remember seeing him after |

## Page 128

| | | |
|---|---|---|
| 11:46:15 | 1 | Q   You don't recall seeing him leave, saying |
| 11:46:17 | 2 | good-bye to him, anything like that? |
| 11:46:19 | 3 | A   No, Sir |
| 11:46:19 | 4 | Q   And I take it you didn't see Governor |
| 11:46:26 | 5 | Ventura after this commotion you described. |
| 11:46:28 | 6 | A   Correct, Sir. |
| 11:46:29 | 7 | Q   And you don't know what time he left? |
| 11:46:32 | 8 | A   No, Sir. |
| 11:46:32 | 9 | Q   Or who he left with? |
| 11:46:34 | 10 | A   No, Sir. |
| 11:46:35 | 11 | Q   Or which door he left out of? |
| 11:46:37 | 12 | A   No, Sir. |
| 11:46:38 | 13 | Q   Do you recall ever seeing the police show up |
| 11:46:48 | 14 | after the commotion? |
| 11:46:51 | 15 | A   I remember there being police around, but |
| 11:46:54 | 16 | that's pretty standard in Coronado.   It's small. |
| 11:46:59 | 17 | Q   And from what I understand, the police run a |
| 11:47:02 | 18 | pretty tight ship in Coronado? |
| 11:47:04 | 19 | A   Yes, Sir. |
| 11:47:04 | 20 | Q   They -- they don't put up with barroom |
| 11:47:08 | 21 | brawls? |
| 11:47:08 | 22 | A   Correct, Sir. |
| 11:47:09 | 23 | Q   And have you seen people arrested in barroom |
| 11:47:10 | 24 | brawls before? |
| 11:47:10 | 25 | A   No, Sir. |

BOB GASSOFF
9/21/2012

## Page 129

| | | |
|---|---|---|
| 11:47:11 | 1 | Q  Have you seen the police intervene? |
| 11:47:13 | 2 | A  Intervene what, Sir? |
| 11:47:14 | 3 | Q  Intervene to break up fights, or to question |
| 11:47:17 | 4 | people, or tell people to go home, anything like |
| 11:47:19 | 5 | that? |
| 11:47:19 | 6 | A  In Coronado? |
| 11:47:20 | 7 | Q  Yes |
| 11:47:21 | 8 | A  Generally not, Sir |
| 11:47:22 | 9 | Q  Where did you see the police at McP's that |
| 11:47:25 | 10 | evening? |
| 11:47:25 | 11 | A  I really don't recall   I just remember that |
| 11:47:27 | 12 | they were around the area |
| 11:47:28 | 13 | Q  Were they walking a beat? |
| 11:47:30 | 14 | A  Pardon me? |
| 11:47:30 | 15 | Q  Were they walking a beat? |
| 11:47:32 | 16 | A  Could be, Sir |
| 11:47:33 | 17 | Q  And you just don't remember? |
| 11:47:35 | 18 | A  No, Sir |
| 11:47:35 | 19 | Q  Do you know how many policemen were there? |
| 11:47:37 | 20 | A  No, Sir |
| 11:47:37 | 21 | Q  Do you know if any policemen witnessed the |
| 11:47:41 | 22 | commotion that you talked about? |
| 11:47:42 | 23 | A  I don't know for sure, Sir |
| 11:47:44 | 24 | Q  Did you talk to Chris Kyle about whether |
| 11:47:47 | 25 | there were police there? |

## Page 130

| | | |
|---|---|---|
| 11:47:47 | 1 | A  No, Sir |
| 11:47:48 | 2 | Q  Based on what you told me, if police |
| 11:48:00 | 3 | witnessed the commotion and saw someone run down the |
| 11:48:03 | 4 | street to Danny's, it wouldn't be very hard for the |
| 11:48:06 | 5 | police to follow them in there, would it? |
| 11:48:09 | 6 | A  I don't know, Sir |
| 11:48:11 | 7 | Q  All right   It's just straight down the |
| 11:48:13 | 8 | street; right? |
| 11:48:14 | 9 | A  Well, it's one -- it's a couple blocks away |
| 11:48:25 | 10 | Q  Will you tell me -- or you said earlier |
| 11:48:49 | 11 | today that the next day somebody told you that |
| 11:48:53 | 12 | Governor Ventura had said that the SEALs deserved to |
| 11:48:55 | 13 | lose a few guys; right? |
| 11:48:57 | 14 | A  Yes, Sir |
| 11:48:57 | 15 | Q  And you have no memory of who told you that; |
| 11:49:00 | 16 | right? |
| 11:49:00 | 17 | A  No, Sir |
| 11:49:01 | 18 | Q  And you also said that word of this supposed |
| 11:49:08 | 19 | incident spread pretty quickly through the SEAL |
| 11:49:11 | 20 | community; right? |
| 11:49:12 | 21 | A  That's correct, Sir |
| 11:49:13 | 22 | Q  So just like you heard about it from |
| 11:49:15 | 23 | somebody else, you told other people; right? |
| 11:49:18 | 24 | A  Likely, Sir |
| 11:49:20 | 25 | Q  And the reason that you told your wife and |

## Page 131

| | | |
|---|---|---|
| 11:49:32 | 1 | you told your parents and you told other people |
| 11:49:34 | 2 | about this incident is it -- because it involved a |
| 11:49:37 | 3 | celebrity and a former Governor; right? |
| 11:49:41 | 4 | A  I guess you could say that |
| 11:49:43 | 5 | Q  If it would have been just some guy off the |
| 11:49:47 | 6 | street that got in a fight at McP's, it wouldn't |
| 11:49:49 | 7 | have been a big deal, would it? |
| 11:49:49 | 8 | A  That's probably what made it more of a big |
| 11:49:51 | 9 | deal, yes, Sir |
| 11:49:54 | 10 | Q  And Miss Walker asked you about what word of |
| 11:50:01 | 11 | this incident has done to Governor Ventura's |
| 11:50:06 | 12 | reputation   Do you recall her asking you those |
| 11:50:07 | 13 | questions? |
| 11:50:07 | 14 | A  Yes, Sir |
| 11:50:08 | 15 | Q  And you said you're not really familiar with |
| 11:50:10 | 16 | whatever reputation Governor had before the |
| 11:50:13 | 17 | incident; right? |
| 11:50:13 | 18 | A  Yes, Sir |
| 11:50:13 | 19 | Q  But you said by 2007, that the word of the |
| 11:50:17 | 20 | incident certain -- certainly altered people's |
| 11:50:20 | 21 | opinions in the SEAL community; right? |
| 11:50:22 | 22 | A  Yes, Sir |
| 11:50:22 | 23 | Q  And SEALs that you know of have a lower |
| 11:50:27 | 24 | opinion of Governor Ventura because of this story; |
| 11:50:30 | 25 | right? |

## Page 132

| | | |
|---|---|---|
| 11:50:31 | 1 | MS. WALKER:  Can you be clear about which |
| 11:50:34 | 2 | store? |
| 11:50:34 | 3 | MR. OLSEN:  The story about the incident on |
| 11:50:37 | 4 | October 2006 at McP's. |
| 11:50:38 | 5 | MS. WALKER:  That was circulated in 2007? |
| 11:50:41 | 6 | THE WITNESS:  Yes, I'm confused now. |
| 11:50:43 | 7 | MS. WALKER:  I just want to be clear that he |
| 11:50:44 | 8 | knows which circulation of stories you're talking |
| 11:50:47 | 9 | about. |
| 11:50:49 | 10 | QUESTIONS BY MR. OLSEN: |
| 11:50:50 | 11 | Q  Okay.  After this incident in October of |
| 11:50:53 | 12 | 2006, the story spread; correct? |
| 11:50:57 | 13 | A  Okay. |
| 11:50:58 | 14 | Q  And it spread through the SEAL community; |
| 11:51:01 | 15 | right? |
| 11:51:01 | 16 | A  The incident, yes. |
| 11:51:02 | 17 | Q  And you told people about it, and you heard |
| 11:51:04 | 18 | about it from other people in the SEAL community; |
| 11:51:05 | 19 | right? |
| 11:51:06 | 20 | A  Yes, Sir. |
| 11:51:06 | 21 | Q  And the people you talked to had a lower |
| 11:51:09 | 22 | opinion of Governor Ventura because of what they |
| 11:51:12 | 23 | heard about what he supposedly did that night in |
| 11:51:14 | 24 | October of 2006; right? |
| 11:51:15 | 25 | A  Yes, Sir. |

33 (Pages 129 to 132)

BOB GASSOFF
9/21/2012

Page 133

| | | |
|---|---|---|
| 11:51:16 | 1 | Q  And some of the things you heard are that |
| 11:51:23 | 2 | Governor Ventura was at a wake for a fallen war |
| 11:51:26 | 3 | hero, with the family present, and said things to |
| 11:51:29 | 4 | the effect that he hates America; right?  Did you |
| 11:51:32 | 5 | hear that? |
| 11:51:33 | 6 | A  I never heard those things.  I never heard |
| 11:51:36 | 7 | Ventura say anything, so ... |
| 11:51:38 | 8 | Q  I'm just asking about what you heard from |
| 11:51:40 | 9 | other people. |
| 11:51:41 | 10 | A  Things that I heard that were said were |
| 11:51:45 | 11 | derogatory towards Bush, the administration, and the |
| 11:51:48 | 12 | war. |
| 11:51:50 | 13 | Q  Did anybody ever tell you that Governor |
| 11:51:53 | 14 | Ventura supposedly said that Navy SEALs are |
| 11:51:56 | 15 | murderers and that they're killing innocent people? |
| 11:51:59 | 16 | A  I believe I had heard that also, Sir. |
| 11:52:01 | 17 | Q  Who told you that? |
| 11:52:02 | 18 | A  I don't recall. |
| 11:52:02 | 19 | Q  Can you think of anything worse that can be |
| 11:52:07 | 20 | said about a former SEAL than to claim he called |
| 11:52:15 | 21 | other SEALs murderers and said SEALs deserved to |
| 11:52:19 | 22 | die? |
| 11:52:20 | 23 | A  Can you repeat the question, Sir? |
| 11:52:21 | 24 | Q  Sure.  Can -- can you think about anything |
| 11:52:23 | 25 | worse that one SEAL could say about another |

Page 134

| | | |
|---|---|---|
| 11:52:28 | 1 | besides -- well, let me rephrase that question |
| 11:52:31 | 2 | By saying that a former SEAL turned on his |
| 11:52:38 | 3 | own and said SEALs deserved to die, that's probably |
| 11:52:42 | 4 | the best way to ruin somebody's reputation; isn't |
| 11:52:46 | 5 | it?  In the SEAL community? |
| 11:52:48 | 6 | A  That's not a way to get people to like you |
| 11:52:50 | 7 | in our community, Sir |
| 11:52:51 | 8 | Q  Right  I mean, what do SEALs think of |
| 11:52:54 | 9 | someone who would turn on their own, someone who |
| 11:52:57 | 10 | would be a traitor to their own? |
| 11:53:01 | 11 | A  What do SEALs think?  I would not be |
| 11:53:04 | 12 | comfortable speaking on what other people may or may |
| 11:53:07 | 13 | not think, Sir |
| 11:53:08 | 14 | Q  What do you think? |
| 11:53:09 | 15 | A  I don't think very highly of it, Sir |
| 11:53:18 | 16 | Q  Have you read Chris Kyle's book? |
| 11:53:20 | 17 | A  No, Sir, I have not |
| 11:53:21 | 18 | Q  Have you read parts of it? |
| 11:53:23 | 19 | A  I read a part about when Marc was killed |
| 11:53:31 | 20 | Q  You just don't have any interest in reading |
| 11:53:33 | 21 | the rest of the book? |
| 11:53:35 | 22 | A  No |
| 11:53:37 | 23 | Q  Okay  Do you know if you're in the book? |
| 11:53:39 | 24 | A  No, Sir |
| 11:53:39 | 25 | Q  Do you know if there are stories about you |

Page 135

| | | |
|---|---|---|
| 11:53:43 | 1 | in the book using an assumed name or a pseudonym? |
| 11:53:46 | 2 | A  I don't believe so, but I don't know, Sir |
| 11:53:48 | 3 | Q  Okay  Did you talk to Chris Kyle at all |
| 11:53:50 | 4 | when he was writing his book? |
| 11:53:51 | 5 | A  No, Sir, I did not |
| 11:54:07 | 6 | MR OLSEN:  Let's take a break for just a |
| 11:54:08 | 7 | couple of minutes |
| 11:54:09 | 8 | THE VIDEOGRAPHER:  We're off the record at |
| 11:54:11 | 9 | 11:53 |
| 11:54:12 | 10 | (Short recess taken ) |
| 11:59:05 | 11 | THE VIDEOGRAPHER:  We're on the record at |
| 11:59:19 | 12 | 11:58  Please continue |
| 11:59:19 | 13 | QUESTIONS BY MR  OLSEN: |
| 11:59:22 | 14 | Q  Mr  Gassoff, has anyone informed you when |
| 11:59:24 | 15 | the trial in this case is scheduled to take place? |
| 11:59:26 | 16 | A  No, Sir |
| 11:59:26 | 17 | Q  Has anyone asked you to testify at the trial |
| 11:59:29 | 18 | in Minnesota? |
| 11:59:30 | 19 | A  No, Sir |
| 11:59:31 | 20 | Q  Do you have any plans to come testify at the |
| 11:59:33 | 21 | trial in Minnesota? |
| 11:59:34 | 22 | A  No, Sir |
| 11:59:35 | 23 | MR  OLSEN:  All right  That's all the |
| 11:59:36 | 24 | questions I have for you  Thank you, Sir |
| 11:59:39 | 25 | THE WITNESS:  Thank you, Sir |

Page 136

| | | |
|---|---|---|
| 11:59:39 | 1 | MS WALKER:  I have just a few follow-ups |
| 11:59:40 | 2 | It shouldn't take more than ten minutes |
| 11:59:42 | 3 | FURTHER EXAMINATION |
| 11:59:42 | 4 | QUESTIONS BY MS  WALKER: |
| 11:59:45 | 5 | Q  Bobby, Mr  Olsen asked you about the |
| 11:59:47 | 6 | conversations you had with Chris at the beginning of |
| 11:59:49 | 7 | the year, and then in April around the time -- or in |
| 11:59:53 | 8 | the Spring around the time you signed your |
| 11:59:55 | 9 | declaration  Did -- in -- in talking to Chris, did |
| 12:00:00 | 10 | he try to get you to say anything that you didn't |
| 12:00:02 | 11 | already believe or that you weren't comfortable |
| 12:00:03 | 12 | saying? |
| 12:00:03 | 13 | A  No |
| 12:00:04 | 14 | MR  OLSEN:  Objection, leading |
| 12:00:06 | 15 | QUESTIONS BY MS  WALKER: |
| 12:00:06 | 16 | Q  How did those conversations with him affect |
| 12:00:08 | 17 | your memory? |
| 12:00:09 | 18 | A  They just solidified what fragments of |
| 12:00:13 | 19 | memory I had from the night |
| 12:00:15 | 20 | Q  Mr  Olsen asked you, and I'm not going to be |
| 12:00:21 | 21 | able to quote him directly, but a question along the |
| 12:00:23 | 22 | lines of, have you ever spoken to someone who was a |
| 12:00:25 | 23 | firsthand witness to that altercation, or the |
| 12:00:29 | 24 | commotion at McP's  And your -- as part of your |
| 12:00:32 | 25 | answer, you said, I can't answer accurately  Do you |

34 (Pages 133 to 136)

BOB GASSOFF
9/21/2012

Page 137

| | | |
|---|---|---|
| 12:00:35 | 1 | remember that? |
| 12:00:35 | 2 | A  I remember the general question, yes. |
| 12:00:38 | 3 | Q  What did you mean when you said you can't |
| 12:00:40 | 4 | answer accurately? |
| 12:00:41 | 5 | A  I don't know exactly who was there, who |
| 12:00:43 | 6 | witnessed it. |
| 12:00:47 | 7 | Q  So you may have talked to a firsthand |
| 12:00:49 | 8 | witness, you just don't know? |
| 12:00:50 | 9 | A  Correct. |
| 12:00:51 | 10 | Q  What is closing time in Coronado for the |
| 12:01:00 | 11 | bars? |
| 12:01:00 | 12 | A  I don't recall.  It varies.  Generally |
| 12:01:06 | 13 | Coronado shuts down pretty early, but I -- I |
| 12:01:10 | 14 | really -- I was married in the last few years I was |
| 12:01:14 | 15 | there and I actually didn't go out very much, so |
| 12:01:16 | 16 | I -- I really can't recall. |
| 12:01:18 | 17 | Q  Was it after 2 a.m., do you know? |
| 12:01:19 | 18 | A  Oh, it's before that. |
| 12:01:21 | 19 | Q  And do you -- do you know if McP's stays |
| 12:01:27 | 20 | open until the normal closing time or does it shut |
| 12:01:29 | 21 | down earlier? |
| 12:01:30 | 22 | A  Sometimes if there's events like this, |
| 12:01:32 | 23 | they'll stay open a little bit later than normal. |
| 12:01:36 | 24 | Q  But you don't really know what normal would |
| 12:01:39 | 25 | be? |

Page 138

| | | |
|---|---|---|
| 12:01:39 | 1 | A  No |
| 12:01:39 | 2 | Q  Mr Olsen read a statement to you and I'm |
| 12:01:50 | 3 | going to read it  And it's actually -- I'll |
| 12:01:52 | 4 | represent to you that it's from Chris's book  It |
| 12:01:55 | 5 | appears on page 308 in a subchapter called, Mike |
| 12:02:01 | 6 | Monsoor  And the prelude to the statement is Chris |
| 12:02:06 | 7 | finding out that Mikey had died, and then he's |
| 12:02:09 | 8 | talking about the wake |
| 12:02:14 | 9 | It reads, and I'll quote, I drove a van to |
| 12:02:17 | 10 | pick up some of the guys from the airport and helped |
| 12:02:20 | 11 | arrange Mikey's wake  SEAL funerals are kind of |
| 12:02:23 | 12 | like Irish wakes, except there's a lot more |
| 12:02:25 | 13 | drinking  Which begs the question, how much beer do |
| 12:02:28 | 14 | you need for a SEAL wake?  That is classified |
| 12:02:31 | 15 | information but rest assured it is more than a |
| 12:02:34 | 16 | metric ass-ton |
| 12:02:37 | 17 | Does that sound to you like something Chris |
| 12:02:39 | 18 | would say? |
| 12:02:40 | 19 | A  Not really, no |
| 12:02:43 | 20 | Q  How do -- how do you take that statement |
| 12:02:45 | 21 | hearing it for the first time today? |
| 12:02:49 | 22 | A  It's probably a generalized statement that |
| 12:02:54 | 23 | was written to sound a little bit better in the |
| 12:02:57 | 24 | book |
| 12:02:59 | 25 | Q  How do you reconcile it with your perception |

Page 139

| | | |
|---|---|---|
| 12:03:03 | 1 | of SEAL wakes? |
| 12:03:05 | 2 | A  That's not -- that's certainly not the |
| 12:03:11 | 3 | perception that I have of SEAL wakes, and I've been |
| 12:03:14 | 4 | to quite a few. |
| 12:03:19 | 5 | Q  Do you think Chris exaggerated a little bit |
| 12:03:22 | 6 | here to -- for literary effect? |
| 12:03:25 | 7 | A  I would say so. |
| 12:03:29 | 8 | Q  Do you think Chris is the sort of person who |
| 12:03:31 | 9 | would exaggerate about, or lie about punching out |
| 12:03:35 | 10 | Jesse Ventura? |
| 12:03:37 | 11 | MR. OLSEN:  Object to the form of the |
| 12:03:37 | 12 | question, calls for speculation. |
| 12:03:39 | 13 | QUESTIONS BY MS. WALKER: |
| 12:03:40 | 14 | Q  Based on what you know about Chris's |
| 12:03:42 | 15 | character and his reputation, do you -- |
| 12:03:44 | 16 | MR. OLSEN:  Object -- are you done?  Object |
| 12:03:46 | 17 | to the form of the question. |
| 12:03:49 | 18 | QUESTIONS BY MS. WALKER: |
| 12:03:49 | 19 | Q  -- do you think he would exaggerate a story |
| 12:03:52 | 20 | about punching out Jesse Ventura at a bar? |
| 12:03:53 | 21 | A  No, Ma'am. |
| 12:03:54 | 22 | MR. OLSEN:  Object to the form of the |
| 12:03:56 | 23 | question. |
| 12:03:56 | 24 | MS. WALKER:  Did you get the answer? |
| 12:03:56 | 25 | THE WITNESS:  No, Ma'am. |

Page 140

| | | |
|---|---|---|
| 12:03:57 | 1 | MS WALKER:  I have no further questions |
| 12:03:59 | 2 | MR OLSEN:  No further questions |
| 12:04:02 | 3 | THE VIDEOGRAPHER:  Here marks the end of |
| 12:04:03 | 4 | disk number 2 in the deposition of Mr Gassoff |
| 12:04:06 | 5 | Going off the record, the time is 12:03  Thank you |
| 12:04:09 | 6 | all |
| | 7 | |
| | 8 | |
| | 9 | |
| | 10 | |
| | 11 | |
| | 12 | |
| | 13 | |
| | 14 | |
| | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| | 25 | |

35 (Pages 137 to 140)

Page 141

1   STATE OF MISSOURI
2           SS
3   CITY OF ST LOUIS
4       I, Gretta G  Cairatti, RPR, CRR, MO-CCR #790,
5   IL-CSR #084-003418, and Notary Public in and for the
6   State of Missouri, duly commissioned, qualified and
7   authorized to administer oaths and to certify to
8   depositions, do hereby certify that pursuant to
9   notice in the civil cause now pending and
10  undetermined in the United States District Court for
11  the District of Minnesota, to be used in the trial
12  of said cause in said court, I was attended at the
13  offices of █████████
14  St Louis, Missouri, by the aforesaid witness; and
15  by the aforesaid attorneys; on the 21st day of
16  September, 2012
17      That the said witness, being of sound mind and
18  being by me first carefully examined and duly
19  cautioned and sworn to testify the truth, the whole
20  truth, and nothing but the truth in the case
21  aforesaid, thereupon testified as is shown in the
22  foregoing transcript, said testimony being by me
23  reported in shorthand and caused to be transcribed
24  into typewriting, and that the foregoing pages
25  correctly set forth the testimony of the

Page 142

1   aforementioned witness, together with the questions
2   propounded by counsel and remarks and objections of
3   counsel thereto, and is in all respects a full,
4   true, correct and complete transcript of the
5   questions propounded to and the answers given by
6   said witness; that signature of the deponent was
7   waived by agreement of counsel
8       I further certify that I am not of counsel or
9   attorney for either of the parties to said suit, not
10  related to nor interested in any of the parties or
11  their attorneys
12      Witness my hand and notarial seal at
13  St  Louis, Missouri, this 24th day of September,
14  2012
15  My Commission expires October 29, 2012
16
17      _ _ _ _ _ _ _ _ _ _ _ _
18          Notary Public in and for the
19          State of Missouri
20
21
22
23
24
25

Merrill Corporation - Minnesota
877-489-0367                    www.merrillcorp.com/law

17957afe-83cf-40f3-a5c9-838f525f5226